| N | Host IP address | Date Time (UTC) | Related Title | ISP |
|---|---|---|---|---|
| 1 | 32.137.228.31 | 5/22/11 12:07:41 AM | I spit on your grave | AT&T Global Network Services, LLC |
| 2 | 98.67.139.190 | 5/18/11 05:26:15 AM | I spit on your grave | BellSouth.net |
| 3 | 98.82.181.47 | 5/19/11 12:00:12 AM | I spit on your grave | BellSouth.net |
| 4 | 74.248.61.76 | 5/19/11 12:00:44 AM | I spit on your grave | BellSouth.net |
| 5 | 98.82.28.122 | 5/20/11 12:12:18 AM | I spit on your grave | BellSouth.net |
| 6 | 98.92.209.41 | 5/22/11 12:47:06 AM | I spit on your grave | BellSouth.net |
| 7 | 74.177.122.166 | 5/22/11 10:22:09 PM | I spit on your grave | BellSouth.net |
| 8 | 74.242.185.25 | 5/22/11 10:54:23 PM | I spit on your grave | BellSouth.net |
| 9 | 98.71.152.34 | 5/23/11 11:13:13 PM | I spit on your grave | BellSouth.net |
| 10 | 65.9.139.143 | 5/26/11 12:12:19 AM | I spit on your grave | BellSouth.net |
| 11 | 74.177.199.195 | 7/5/11 11:15:53 AM | I spit on your grave | BellSouth.net |
| 12 | 98.127.199.174 | 5/25/11 12:02:55 AM | I spit on your grave | Bresnan Communications |
| 13 | 68.191.56.35 | 5/18/11 08:18:36 AM | I spit on your grave | Charter Communications |
| 14 | 68.184.34.211 | 5/18/11 12:59:19 PM | I spit on your grave | Charter Communications |
| 15 | 24.181.201.37 | 5/20/11 12:45:17 PM | I spit on your grave | Charter Communications |
| 16 | 71.8.93.237 | 5/23/11 03:46:56 AM | I spit on your grave | Charter Communications |
| 17 | 68.114.56.151 | 5/23/11 12:44:42 PM | I spit on your grave | Charter Communications |
| 18 | 24.181.247.207 | 5/24/11 12:22:54 AM | I spit on your grave | Charter Communications |
| 19 | 68.190.34.24 | 5/25/11 01:57:52 AM | I spit on your grave | Charter Communications |
| 20 | 71.92.212.137 | 5/25/11 04:54:11 AM | I spit on your grave | Charter Communications |
| 21 | 68.115.188.202 | 5/26/11 12:58:17 AM | I spit on your grave | Charter Communications |
| 22 | 68.191.156.88 | 6/11/11 12:24:01 AM | I spit on your grave | Charter Communications |
| 23 | 24.179.110.246 | 6/23/11 01:39:04 AM | I spit on your grave | Charter Communications |
| 24 | 71.83.224.156 | 6/29/11 09:25:20 AM | I spit on your grave | Charter Communications |
| 25 | 24.177.113.149 | 6/29/11 09:52:50 AM | I spit on your grave | Charter Communications |
| 26 | 75.141.93.233 | 7/1/11 12:02:29 PM | I spit on your grave | Charter Communications |
| 27 | 75.141.85.77 | 7/10/11 07:30:10 AM | I spit on your grave | Charter Communications |
| 28 | 24.179.174.37 | 7/12/11 01:29:44 AM | I spit on your grave | Charter Communications |
| 29 | 66.191.1.219 | 7/13/11 05:48:21 AM | I spit on your grave | Charter Communications |
| 30 | 75.141.89.133 | 7/20/11 09:48:21 AM | I spit on your grave | Charter Communications |
| 31 | 96.24.231.98 | 5/19/11 12:00:29 AM | I spit on your grave | Clearwire Corporation |
| 32 | 75.93.218.246 | 5/19/11 06:31:13 PM | I spit on your grave | Clearwire Corporation |
| 33 | 96.26.47.56 | 5/23/11 01:28:40 AM | I spit on your grave | Clearwire Corporation |
| 34 | 75.95.253.214 | 5/23/11 08:22:17 AM | I spit on your grave | Clearwire Corporation |
| 35 | 71.22.107.60 | 5/23/11 11:14:14 PM | I spit on your grave | Clearwire Corporation |
| 36 | 71.21.141.224 | 6/26/11 02:01:54 PM | I spit on your grave | Clearwire Corporation |
| 37 | 173.10.67.190 | 3/8/11 10:00:35 AM | I spit on your grave | Comcast Business Communications |
| 38 | 173.162.45.93 | 3/9/11 01:47:49 PM | I spit on your grave | Comcast Business Communications |
| 39 | 173.161.182.198 | 3/9/11 02:57:59 PM | I spit on your grave | Comcast Business Communications |
| 40 | 75.146.119.89 | 3/9/11 06:03:08 PM | I spit on your grave | Comcast Business Communications |
| 41 | 75.149.0.233 | 3/9/11 06:06:52 PM | I spit on your grave | Comcast Business Communications |
| 42 | 75.145.204.129 | 3/10/11 12:55:28 PM | I spit on your grave | Comcast Business Communications |
| 43 | 173.162.182.9 | 3/11/11 05:43:46 AM | I spit on your grave | Comcast Business Communications |
| 44 | 173.11.34.5 | 3/11/11 07:57:04 PM | I spit on your grave | Comcast Business Communications |
| 45 | 75.144.182.14 | 3/13/11 10:15:57 AM | I spit on your grave | Comcast Business Communications |
| 46 | 70.89.7.1 | 3/15/11 02:07:03 PM | I spit on your grave | Comcast Business Communications |
| 47 | 173.161.87.126 | 3/17/11 02:21:14 PM | I spit on your grave | Comcast Business Communications |
| 48 | 75.149.77.198 | 3/20/11 12:56:48 PM | I spit on your grave | Comcast Business Communications |
| 49 | 75.151.127.125 | 3/21/11 01:08:41 AM | I spit on your grave | Comcast Business Communications |
| 50 | 75.149.75.118 | 3/26/11 09:30:34 PM | I spit on your grave | Comcast Business Communications |
| 51 | 75.144.184.182 | 5/25/11 02:41:56 PM | I spit on your grave | Comcast Business Communications |
| 52 | 98.251.183.165 | 3/7/11 12:00:05 AM | I spit on your grave | Comcast Cable |
| 53 | 69.142.135.77 | 3/7/11 12:01:26 AM | I spit on your grave | Comcast Cable |
| 54 | 76.126.244.202 | 3/7/11 12:05:15 AM | I spit on your grave | Comcast Cable |
| 55 | 24.21.202.139 | 3/7/11 12:12:23 AM | I spit on your grave | Comcast Cable |
| 56 | 76.17.29.234 | 3/7/11 12:33:45 AM | I spit on your grave | Comcast Cable |
| 57 | 69.247.160.97 | 3/7/11 12:40:54 AM | I spit on your grave | Comcast Cable |
| 58 | 174.55.185.224 | 3/7/11 01:03:31 AM | I spit on your grave | Comcast Cable |
| 59 | 76.124.179.128 | 3/7/11 01:06:21 AM | I spit on your grave | Comcast Cable |
| 60 | 98.195.177.175 | 3/7/11 01:09:00 AM | I spit on your grave | Comcast Cable |
| 61 | 98.254.83.19 | 3/7/11 01:26:11 AM | I spit on your grave | Comcast Cable |
| 62 | 71.206.233.121 | 3/7/11 01:46:14 AM | I spit on your grave | Comcast Cable |

| # | IP | Date/Time | Title | ISP |
|---|---|---|---|---|
| 63 | 67.162.170.102 | 3/7/11 02:06:15 AM | I spit on your grave | Comcast Cable |
| 64 | 69.142.82.26 | 3/7/11 02:23:43 AM | I spit on your grave | Comcast Cable |
| 65 | 98.254.106.29 | 3/7/11 02:28:15 AM | I spit on your grave | Comcast Cable |
| 66 | 76.115.25.235 | 3/7/11 02:30:38 AM | I spit on your grave | Comcast Cable |
| 67 | 76.103.190.14 | 3/7/11 02:38:35 AM | I spit on your grave | Comcast Cable |
| 68 | 67.162.88.251 | 3/7/11 02:42:52 AM | I spit on your grave | Comcast Cable |
| 69 | 67.185.120.178 | 3/7/11 02:43:14 AM | I spit on your grave | Comcast Cable |
| 70 | 98.216.178.127 | 3/7/11 03:24:28 AM | I spit on your grave | Comcast Cable |
| 71 | 174.48.140.155 | 3/7/11 03:39:40 AM | I spit on your grave | Comcast Cable |
| 72 | 69.180.8.120 | 3/7/11 04:03:09 AM | I spit on your grave | Comcast Cable |
| 73 | 71.230.93.193 | 3/7/11 04:21:08 AM | I spit on your grave | Comcast Cable |
| 74 | 76.124.58.61 | 3/7/11 04:51:53 AM | I spit on your grave | Comcast Cable |
| 75 | 24.20.5.182 | 3/7/11 04:54:18 AM | I spit on your grave | Comcast Cable |
| 76 | 76.103.141.177 | 3/7/11 05:13:45 AM | I spit on your grave | Comcast Cable |
| 77 | 76.30.131.47 | 3/7/11 05:35:30 AM | I spit on your grave | Comcast Cable |
| 78 | 76.107.47.17 | 3/7/11 05:44:14 AM | I spit on your grave | Comcast Cable |
| 79 | 75.70.27.162 | 3/7/11 07:47:01 AM | I spit on your grave | Comcast Cable |
| 80 | 98.248.139.201 | 3/7/11 08:08:58 AM | I spit on your grave | Comcast Cable |
| 81 | 69.249.209.171 | 3/7/11 08:10:17 AM | I spit on your grave | Comcast Cable |
| 82 | 71.239.163.186 | 3/7/11 08:25:30 AM | I spit on your grave | Comcast Cable |
| 83 | 71.193.20.116 | 3/7/11 08:26:41 AM | I spit on your grave | Comcast Cable |
| 84 | 76.16.162.162 | 3/7/11 08:26:47 AM | I spit on your grave | Comcast Cable |
| 85 | 71.231.185.38 | 3/7/11 08:52:43 AM | I spit on your grave | Comcast Cable |
| 86 | 68.57.74.57 | 3/7/11 09:08:23 AM | I spit on your grave | Comcast Cable |
| 87 | 71.229.213.112 | 3/7/11 09:44:27 AM | I spit on your grave | Comcast Cable |
| 88 | 71.207.159.122 | 3/7/11 12:43:12 PM | I spit on your grave | Comcast Cable |
| 89 | 68.55.143.11 | 3/7/11 12:48:04 PM | I spit on your grave | Comcast Cable |
| 90 | 76.123.34.121 | 3/7/11 01:00:57 PM | I spit on your grave | Comcast Cable |
| 91 | 76.116.134.29 | 3/7/11 01:01:27 PM | I spit on your grave | Comcast Cable |
| 92 | 98.253.112.108 | 3/7/11 01:37:43 PM | I spit on your grave | Comcast Cable |
| 93 | 76.108.207.123 | 3/7/11 02:13:22 PM | I spit on your grave | Comcast Cable |
| 94 | 76.98.97.145 | 3/7/11 03:32:38 PM | I spit on your grave | Comcast Cable |
| 95 | 76.29.203.23 | 3/7/11 04:05:45 PM | I spit on your grave | Comcast Cable |
| 96 | 68.33.198.22 | 3/7/11 05:56:08 PM | I spit on your grave | Comcast Cable |
| 97 | 66.176.51.82 | 3/7/11 06:08:17 PM | I spit on your grave | Comcast Cable |
| 98 | 66.177.60.153 | 3/7/11 06:12:00 PM | I spit on your grave | Comcast Cable |
| 99 | 71.203.221.58 | 3/7/11 06:15:41 PM | I spit on your grave | Comcast Cable |
| 100 | 67.183.100.179 | 3/7/11 06:31:23 PM | I spit on your grave | Comcast Cable |
| 101 | 76.99.129.2 | 3/7/11 07:20:52 PM | I spit on your grave | Comcast Cable |
| 102 | 69.136.22.8 | 3/7/11 07:47:57 PM | I spit on your grave | Comcast Cable |
| 103 | 98.213.91.87 | 3/7/11 07:48:31 PM | I spit on your grave | Comcast Cable |
| 104 | 24.1.48.200 | 3/7/11 07:52:28 PM | I spit on your grave | Comcast Cable |
| 105 | 68.45.241.253 | 3/7/11 07:57:33 PM | I spit on your grave | Comcast Cable |
| 106 | 68.57.42.32 | 3/7/11 08:30:57 PM | I spit on your grave | Comcast Cable |
| 107 | 24.128.75.11 | 3/7/11 08:47:12 PM | I spit on your grave | Comcast Cable |
| 108 | 76.16.202.120 | 3/7/11 09:29:14 PM | I spit on your grave | Comcast Cable |
| 109 | 98.229.168.88 | 3/7/11 09:59:17 PM | I spit on your grave | Comcast Cable |
| 110 | 71.224.51.233 | 3/7/11 10:00:41 PM | I spit on your grave | Comcast Cable |
| 111 | 69.142.221.242 | 3/7/11 10:58:45 PM | I spit on your grave | Comcast Cable |
| 112 | 98.214.146.65 | 3/7/11 11:05:41 PM | I spit on your grave | Comcast Cable |
| 113 | 68.52.17.234 | 3/7/11 11:29:26 PM | I spit on your grave | Comcast Cable |
| 114 | 24.0.129.228 | 3/7/11 11:38:20 PM | I spit on your grave | Comcast Cable |
| 115 | 76.18.96.164 | 3/7/11 11:45:37 PM | I spit on your grave | Comcast Cable |
| 116 | 71.225.11.136 | 3/8/11 12:04:37 AM | I spit on your grave | Comcast Cable |
| 117 | 98.209.238.81 | 3/8/11 12:08:58 AM | I spit on your grave | Comcast Cable |
| 118 | 68.33.205.169 | 3/8/11 12:10:30 AM | I spit on your grave | Comcast Cable |
| 119 | 75.72.106.91 | 3/8/11 12:14:34 AM | I spit on your grave | Comcast Cable |
| 120 | 68.46.94.84 | 3/8/11 12:17:12 AM | I spit on your grave | Comcast Cable |
| 121 | 75.65.124.132 | 3/8/11 12:18:08 AM | I spit on your grave | Comcast Cable |
| 122 | 71.239.125.140 | 3/8/11 12:19:55 AM | I spit on your grave | Comcast Cable |
| 123 | 98.213.0.75 | 3/8/11 12:27:56 AM | I spit on your grave | Comcast Cable |
| 124 | 76.23.154.37 | 3/8/11 01:00:46 AM | I spit on your grave | Comcast Cable |
| 125 | 98.223.71.175 | 3/8/11 01:11:10 AM | I spit on your grave | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 126 | 69.140.9.83 | 3/8/11 01:20:40 AM | I spit on your grave | Comcast Cable |
| 127 | 76.100.27.175 | 3/8/11 01:27:48 AM | I spit on your grave | Comcast Cable |
| 128 | 71.56.229.46 | 3/8/11 01:28:42 AM | I spit on your grave | Comcast Cable |
| 129 | 71.199.119.220 | 3/8/11 01:30:27 AM | I spit on your grave | Comcast Cable |
| 130 | 174.52.129.83 | 3/8/11 02:03:48 AM | I spit on your grave | Comcast Cable |
| 131 | 71.206.90.160 | 3/8/11 02:06:31 AM | I spit on your grave | Comcast Cable |
| 132 | 98.204.40.45 | 3/8/11 02:14:13 AM | I spit on your grave | Comcast Cable |
| 133 | 76.119.1.99 | 3/8/11 02:21:51 AM | I spit on your grave | Comcast Cable |
| 134 | 98.244.173.77 | 3/8/11 02:26:09 AM | I spit on your grave | Comcast Cable |
| 135 | 71.193.50.131 | 3/8/11 02:26:42 AM | I spit on your grave | Comcast Cable |
| 136 | 98.210.150.213 | 3/8/11 02:33:20 AM | I spit on your grave | Comcast Cable |
| 137 | 98.235.43.230 | 3/8/11 03:41:31 AM | I spit on your grave | Comcast Cable |
| 138 | 98.248.180.28 | 3/8/11 04:23:07 AM | I spit on your grave | Comcast Cable |
| 139 | 98.222.242.181 | 3/8/11 05:14:37 AM | I spit on your grave | Comcast Cable |
| 140 | 68.32.161.144 | 3/8/11 05:45:39 AM | I spit on your grave | Comcast Cable |
| 141 | 67.170.245.21 | 3/8/11 06:00:45 AM | I spit on your grave | Comcast Cable |
| 142 | 98.248.159.136 | 3/8/11 06:07:37 AM | I spit on your grave | Comcast Cable |
| 143 | 68.46.60.194 | 3/8/11 06:35:55 AM | I spit on your grave | Comcast Cable |
| 144 | 98.209.107.89 | 3/8/11 07:02:28 AM | I spit on your grave | Comcast Cable |
| 145 | 71.202.58.231 | 3/8/11 07:03:15 AM | I spit on your grave | Comcast Cable |
| 146 | 68.40.176.96 | 3/8/11 07:09:46 AM | I spit on your grave | Comcast Cable |
| 147 | 71.193.251.106 | 3/8/11 07:45:09 AM | I spit on your grave | Comcast Cable |
| 148 | 75.71.237.158 | 3/8/11 08:34:52 AM | I spit on your grave | Comcast Cable |
| 149 | 76.102.145.206 | 3/8/11 08:36:33 AM | I spit on your grave | Comcast Cable |
| 150 | 76.120.129.226 | 3/8/11 08:39:29 AM | I spit on your grave | Comcast Cable |
| 151 | 24.10.110.111 | 3/8/11 08:44:57 AM | I spit on your grave | Comcast Cable |
| 152 | 98.245.184.166 | 3/8/11 09:27:15 AM | I spit on your grave | Comcast Cable |
| 153 | 98.201.39.150 | 3/8/11 09:46:27 AM | I spit on your grave | Comcast Cable |
| 154 | 68.53.216.59 | 3/8/11 11:50:23 AM | I spit on your grave | Comcast Cable |
| 155 | 76.18.109.78 | 3/8/11 12:37:07 PM | I spit on your grave | Comcast Cable |
| 156 | 98.244.105.44 | 3/8/11 01:41:53 PM | I spit on your grave | Comcast Cable |
| 157 | 24.60.230.52 | 3/8/11 03:33:49 PM | I spit on your grave | Comcast Cable |
| 158 | 71.193.169.216 | 3/8/11 03:46:17 PM | I spit on your grave | Comcast Cable |
| 159 | 71.228.223.162 | 3/8/11 03:56:26 PM | I spit on your grave | Comcast Cable |
| 160 | 75.67.249.196 | 3/8/11 05:13:38 PM | I spit on your grave | Comcast Cable |
| 161 | 76.29.244.109 | 3/8/11 06:18:50 PM | I spit on your grave | Comcast Cable |
| 162 | 68.51.118.169 | 3/8/11 06:20:23 PM | I spit on your grave | Comcast Cable |
| 163 | 76.108.168.189 | 3/8/11 08:32:14 PM | I spit on your grave | Comcast Cable |
| 164 | 71.193.24.137 | 3/8/11 09:00:51 PM | I spit on your grave | Comcast Cable |
| 165 | 76.25.198.37 | 3/9/11 12:00:00 AM | I spit on your grave | Comcast Cable |
| 166 | 76.21.131.40 | 3/9/11 12:00:03 AM | I spit on your grave | Comcast Cable |
| 167 | 24.1.229.114 | 3/9/11 12:01:12 AM | I spit on your grave | Comcast Cable |
| 168 | 98.208.169.134 | 3/9/11 12:01:45 AM | I spit on your grave | Comcast Cable |
| 169 | 66.41.16.5 | 3/9/11 12:03:35 AM | I spit on your grave | Comcast Cable |
| 170 | 174.52.233.212 | 3/9/11 12:04:16 AM | I spit on your grave | Comcast Cable |
| 171 | 98.214.67.23 | 3/9/11 12:10:04 AM | I spit on your grave | Comcast Cable |
| 172 | 24.17.138.196 | 3/9/11 12:14:37 AM | I spit on your grave | Comcast Cable |
| 173 | 68.83.8.138 | 3/9/11 12:17:19 AM | I spit on your grave | Comcast Cable |
| 174 | 24.1.9.190 | 3/9/11 12:21:30 AM | I spit on your grave | Comcast Cable |
| 175 | 76.97.243.123 | 3/9/11 12:26:22 AM | I spit on your grave | Comcast Cable |
| 176 | 24.129.118.225 | 3/9/11 12:33:29 AM | I spit on your grave | Comcast Cable |
| 177 | 71.235.139.127 | 3/9/11 12:39:07 AM | I spit on your grave | Comcast Cable |
| 178 | 76.20.80.11 | 3/9/11 12:45:32 AM | I spit on your grave | Comcast Cable |
| 179 | 98.255.137.218 | 3/9/11 12:46:49 AM | I spit on your grave | Comcast Cable |
| 180 | 76.119.36.253 | 3/9/11 12:50:32 AM | I spit on your grave | Comcast Cable |
| 181 | 98.237.98.187 | 3/9/11 12:59:31 AM | I spit on your grave | Comcast Cable |
| 182 | 24.11.49.152 | 3/9/11 01:11:28 AM | I spit on your grave | Comcast Cable |
| 183 | 98.220.252.149 | 3/9/11 01:18:56 AM | I spit on your grave | Comcast Cable |
| 184 | 76.114.241.43 | 3/9/11 02:01:17 AM | I spit on your grave | Comcast Cable |
| 185 | 67.189.111.106 | 3/9/11 02:05:33 AM | I spit on your grave | Comcast Cable |
| 186 | 76.24.66.108 | 3/9/11 02:11:38 AM | I spit on your grave | Comcast Cable |
| 187 | 98.231.169.26 | 3/9/11 02:12:13 AM | I spit on your grave | Comcast Cable |
| 188 | 98.193.55.88 | 3/9/11 02:12:19 AM | I spit on your grave | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 189 | 69.242.201.207 | 3/9/11 02:25:56 AM | I spit on your grave | Comcast Cable |
| 190 | 76.107.60.188 | 3/9/11 02:40:57 AM | I spit on your grave | Comcast Cable |
| 191 | 76.115.227.90 | 3/9/11 02:43:20 AM | I spit on your grave | Comcast Cable |
| 192 | 75.72.199.135 | 3/9/11 02:58:38 AM | I spit on your grave | Comcast Cable |
| 193 | 75.74.37.198 | 3/9/11 03:16:27 AM | I spit on your grave | Comcast Cable |
| 194 | 98.233.208.124 | 3/9/11 03:20:21 AM | I spit on your grave | Comcast Cable |
| 195 | 71.197.212.176 | 3/9/11 03:38:29 AM | I spit on your grave | Comcast Cable |
| 196 | 71.195.94.108 | 3/9/11 04:03:20 AM | I spit on your grave | Comcast Cable |
| 197 | 68.57.133.102 | 3/9/11 04:12:51 AM | I spit on your grave | Comcast Cable |
| 198 | 98.224.68.175 | 3/9/11 04:37:38 AM | I spit on your grave | Comcast Cable |
| 199 | 98.193.41.151 | 3/9/11 04:37:46 AM | I spit on your grave | Comcast Cable |
| 200 | 71.201.144.4 | 3/9/11 05:43:12 AM | I spit on your grave | Comcast Cable |
| 201 | 75.73.225.251 | 3/9/11 05:46:22 AM | I spit on your grave | Comcast Cable |
| 202 | 67.181.211.219 | 3/9/11 06:24:13 AM | I spit on your grave | Comcast Cable |
| 203 | 69.181.124.43 | 3/9/11 07:02:04 AM | I spit on your grave | Comcast Cable |
| 204 | 24.8.177.139 | 3/9/11 07:09:59 AM | I spit on your grave | Comcast Cable |
| 205 | 69.136.171.31 | 3/9/11 07:48:55 AM | I spit on your grave | Comcast Cable |
| 206 | 76.125.47.209 | 3/9/11 07:53:05 AM | I spit on your grave | Comcast Cable |
| 207 | 67.166.143.3 | 3/9/11 07:54:18 AM | I spit on your grave | Comcast Cable |
| 208 | 76.116.196.244 | 3/9/11 07:55:21 AM | I spit on your grave | Comcast Cable |
| 209 | 76.116.25.65 | 3/9/11 07:57:31 AM | I spit on your grave | Comcast Cable |
| 210 | 98.236.28.5 | 3/9/11 08:37:56 AM | I spit on your grave | Comcast Cable |
| 211 | 24.19.18.159 | 3/9/11 08:52:41 AM | I spit on your grave | Comcast Cable |
| 212 | 67.185.183.200 | 3/9/11 09:30:20 AM | I spit on your grave | Comcast Cable |
| 213 | 98.251.72.67 | 3/9/11 09:40:15 AM | I spit on your grave | Comcast Cable |
| 214 | 76.124.236.115 | 3/9/11 11:34:23 AM | I spit on your grave | Comcast Cable |
| 215 | 71.231.26.16 | 3/9/11 11:35:54 AM | I spit on your grave | Comcast Cable |
| 216 | 76.99.41.153 | 3/9/11 12:00:09 PM | I spit on your grave | Comcast Cable |
| 217 | 65.96.233.204 | 3/9/11 02:52:45 PM | I spit on your grave | Comcast Cable |
| 218 | 98.252.40.183 | 3/9/11 03:17:13 PM | I spit on your grave | Comcast Cable |
| 219 | 24.131.44.168 | 3/9/11 04:04:26 PM | I spit on your grave | Comcast Cable |
| 220 | 76.99.205.202 | 3/9/11 05:07:53 PM | I spit on your grave | Comcast Cable |
| 221 | 71.202.0.164 | 3/9/11 06:54:57 PM | I spit on your grave | Comcast Cable |
| 222 | 76.123.227.222 | 3/9/11 07:25:32 PM | I spit on your grave | Comcast Cable |
| 223 | 76.23.138.109 | 3/9/11 08:36:35 PM | I spit on your grave | Comcast Cable |
| 224 | 98.199.43.163 | 3/9/11 10:47:47 PM | I spit on your grave | Comcast Cable |
| 225 | 69.246.22.87 | 3/9/11 11:17:56 PM | I spit on your grave | Comcast Cable |
| 226 | 98.220.230.206 | 3/10/11 12:08:12 AM | I spit on your grave | Comcast Cable |
| 227 | 98.206.16.140 | 3/10/11 12:29:22 AM | I spit on your grave | Comcast Cable |
| 228 | 76.107.99.187 | 3/10/11 01:07:12 AM | I spit on your grave | Comcast Cable |
| 229 | 66.56.58.246 | 3/10/11 01:13:13 AM | I spit on your grave | Comcast Cable |
| 230 | 75.65.75.30 | 3/10/11 01:39:03 AM | I spit on your grave | Comcast Cable |
| 231 | 98.251.29.231 | 3/10/11 02:03:51 AM | I spit on your grave | Comcast Cable |
| 232 | 71.58.148.249 | 3/10/11 03:33:26 AM | I spit on your grave | Comcast Cable |
| 233 | 174.59.239.94 | 3/10/11 03:48:10 AM | I spit on your grave | Comcast Cable |
| 234 | 98.237.122.218 | 3/10/11 04:07:23 AM | I spit on your grave | Comcast Cable |
| 235 | 76.125.67.26 | 3/10/11 04:10:12 AM | I spit on your grave | Comcast Cable |
| 236 | 98.214.199.232 | 3/10/11 04:13:15 AM | I spit on your grave | Comcast Cable |
| 237 | 76.108.108.57 | 3/10/11 04:22:40 AM | I spit on your grave | Comcast Cable |
| 238 | 24.10.61.245 | 3/10/11 04:37:04 AM | I spit on your grave | Comcast Cable |
| 239 | 69.180.21.223 | 3/10/11 05:04:34 AM | I spit on your grave | Comcast Cable |
| 240 | 24.23.6.174 | 3/10/11 05:23:51 AM | I spit on your grave | Comcast Cable |
| 241 | 76.30.192.76 | 3/10/11 05:37:37 AM | I spit on your grave | Comcast Cable |
| 242 | 68.39.24.197 | 3/10/11 05:53:13 AM | I spit on your grave | Comcast Cable |
| 243 | 71.192.224.143 | 3/10/11 06:04:35 AM | I spit on your grave | Comcast Cable |
| 244 | 67.166.226.243 | 3/10/11 06:22:36 AM | I spit on your grave | Comcast Cable |
| 245 | 76.25.88.241 | 3/10/11 06:48:31 AM | I spit on your grave | Comcast Cable |
| 246 | 68.48.92.212 | 3/10/11 07:19:42 AM | I spit on your grave | Comcast Cable |
| 247 | 76.27.61.116 | 3/10/11 07:22:36 AM | I spit on your grave | Comcast Cable |
| 248 | 76.106.229.108 | 3/10/11 08:28:11 AM | I spit on your grave | Comcast Cable |
| 249 | 76.28.155.173 | 3/10/11 09:26:04 AM | I spit on your grave | Comcast Cable |
| 250 | 24.1.209.73 | 3/10/11 09:53:05 AM | I spit on your grave | Comcast Cable |
| 251 | 76.31.131.194 | 3/10/11 10:07:03 AM | I spit on your grave | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 252 | 98.255.18.52 | 3/10/11 10:10:36 AM | I spit on your grave | Comcast Cable |
| 253 | 75.75.55.140 | 3/10/11 10:11:02 AM | I spit on your grave | Comcast Cable |
| 254 | 71.60.205.105 | 3/10/11 10:17:20 AM | I spit on your grave | Comcast Cable |
| 255 | 68.44.78.83 | 3/10/11 10:22:50 AM | I spit on your grave | Comcast Cable |
| 256 | 71.57.22.61 | 3/10/11 10:28:00 AM | I spit on your grave | Comcast Cable |
| 257 | 76.112.238.184 | 3/10/11 10:29:03 AM | I spit on your grave | Comcast Cable |
| 258 | 76.27.248.153 | 3/10/11 10:34:12 AM | I spit on your grave | Comcast Cable |
| 259 | 68.53.67.70 | 3/10/11 10:53:45 AM | I spit on your grave | Comcast Cable |
| 260 | 69.181.220.143 | 3/10/11 02:31:23 PM | I spit on your grave | Comcast Cable |
| 261 | 98.230.190.197 | 3/10/11 03:40:28 PM | I spit on your grave | Comcast Cable |
| 262 | 67.176.184.110 | 3/10/11 04:44:30 PM | I spit on your grave | Comcast Cable |
| 263 | 68.50.39.4 | 3/10/11 06:16:45 PM | I spit on your grave | Comcast Cable |
| 264 | 76.105.46.231 | 3/10/11 06:46:52 PM | I spit on your grave | Comcast Cable |
| 265 | 76.109.110.249 | 3/10/11 06:59:04 PM | I spit on your grave | Comcast Cable |
| 266 | 67.175.222.203 | 3/10/11 07:09:59 PM | I spit on your grave | Comcast Cable |
| 267 | 98.242.12.188 | 3/10/11 07:48:42 PM | I spit on your grave | Comcast Cable |
| 268 | 69.253.95.129 | 3/10/11 08:20:57 PM | I spit on your grave | Comcast Cable |
| 269 | 69.136.45.109 | 3/10/11 08:36:14 PM | I spit on your grave | Comcast Cable |
| 270 | 98.224.195.128 | 3/10/11 09:47:18 PM | I spit on your grave | Comcast Cable |
| 271 | 98.252.213.137 | 3/10/11 10:02:21 PM | I spit on your grave | Comcast Cable |
| 272 | 68.62.186.211 | 3/10/11 10:21:41 PM | I spit on your grave | Comcast Cable |
| 273 | 98.249.82.157 | 3/10/11 10:45:50 PM | I spit on your grave | Comcast Cable |
| 274 | 174.60.90.67 | 3/10/11 11:13:26 PM | I spit on your grave | Comcast Cable |
| 275 | 71.61.70.197 | 3/10/11 11:21:51 PM | I spit on your grave | Comcast Cable |
| 276 | 76.117.36.134 | 3/10/11 11:24:43 PM | I spit on your grave | Comcast Cable |
| 277 | 98.222.160.27 | 3/11/11 12:02:50 AM | I spit on your grave | Comcast Cable |
| 278 | 76.111.180.49 | 3/11/11 12:05:55 AM | I spit on your grave | Comcast Cable |
| 279 | 67.174.153.140 | 3/11/11 12:08:33 AM | I spit on your grave | Comcast Cable |
| 280 | 76.117.235.162 | 3/11/11 12:10:19 AM | I spit on your grave | Comcast Cable |
| 281 | 71.236.76.162 | 3/11/11 12:13:27 AM | I spit on your grave | Comcast Cable |
| 282 | 76.29.221.55 | 3/11/11 12:17:58 AM | I spit on your grave | Comcast Cable |
| 283 | 67.177.113.98 | 3/11/11 12:20:47 AM | I spit on your grave | Comcast Cable |
| 284 | 71.63.111.32 | 3/11/11 12:36:46 AM | I spit on your grave | Comcast Cable |
| 285 | 69.180.226.85 | 3/11/11 12:50:49 AM | I spit on your grave | Comcast Cable |
| 286 | 68.48.19.180 | 3/11/11 01:02:02 AM | I spit on your grave | Comcast Cable |
| 287 | 76.104.91.84 | 3/11/11 01:15:38 AM | I spit on your grave | Comcast Cable |
| 288 | 71.197.72.188 | 3/11/11 01:33:23 AM | I spit on your grave | Comcast Cable |
| 289 | 75.65.62.114 | 3/11/11 01:42:54 AM | I spit on your grave | Comcast Cable |
| 290 | 68.49.247.1 | 3/11/11 01:52:30 AM | I spit on your grave | Comcast Cable |
| 291 | 69.248.104.40 | 3/11/11 02:13:31 AM | I spit on your grave | Comcast Cable |
| 292 | 98.223.231.203 | 3/11/11 02:40:14 AM | I spit on your grave | Comcast Cable |
| 293 | 71.228.132.125 | 3/11/11 02:40:41 AM | I spit on your grave | Comcast Cable |
| 294 | 98.232.117.221 | 3/11/11 02:45:05 AM | I spit on your grave | Comcast Cable |
| 295 | 69.143.101.26 | 3/11/11 03:11:33 AM | I spit on your grave | Comcast Cable |
| 296 | 76.29.115.42 | 3/11/11 03:12:38 AM | I spit on your grave | Comcast Cable |
| 297 | 67.188.116.198 | 3/11/11 03:16:49 AM | I spit on your grave | Comcast Cable |
| 298 | 71.238.233.192 | 3/11/11 03:28:39 AM | I spit on your grave | Comcast Cable |
| 299 | 68.37.211.47 | 3/11/11 03:37:08 AM | I spit on your grave | Comcast Cable |
| 300 | 76.104.106.134 | 3/11/11 05:08:36 AM | I spit on your grave | Comcast Cable |
| 301 | 76.120.110.16 | 3/11/11 05:14:25 AM | I spit on your grave | Comcast Cable |
| 302 | 71.200.39.82 | 3/11/11 05:19:51 AM | I spit on your grave | Comcast Cable |
| 303 | 76.20.103.127 | 3/11/11 06:02:26 AM | I spit on your grave | Comcast Cable |
| 304 | 68.36.219.185 | 3/11/11 06:03:08 AM | I spit on your grave | Comcast Cable |
| 305 | 76.17.88.88 | 3/11/11 06:34:53 AM | I spit on your grave | Comcast Cable |
| 306 | 76.108.94.83 | 3/11/11 09:01:35 AM | I spit on your grave | Comcast Cable |
| 307 | 98.227.252.159 | 3/11/11 10:10:02 AM | I spit on your grave | Comcast Cable |
| 308 | 76.120.8.14 | 3/11/11 12:53:37 PM | I spit on your grave | Comcast Cable |
| 309 | 98.192.243.228 | 3/11/11 01:52:19 PM | I spit on your grave | Comcast Cable |
| 310 | 76.110.243.9 | 3/11/11 02:42:05 PM | I spit on your grave | Comcast Cable |
| 311 | 67.184.221.193 | 3/11/11 05:49:35 PM | I spit on your grave | Comcast Cable |
| 312 | 98.236.187.23 | 3/11/11 07:33:14 PM | I spit on your grave | Comcast Cable |
| 313 | 69.141.136.192 | 3/11/11 11:34:31 PM | I spit on your grave | Comcast Cable |
| 314 | 98.242.3.84 | 3/12/11 12:09:14 AM | I spit on your grave | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 315 | 76.27.254.146 | 3/12/11 12:14:41 AM | I spit on your grave | Comcast Cable |
| 316 | 24.128.79.59 | 3/12/11 12:16:50 AM | I spit on your grave | Comcast Cable |
| 317 | 71.58.126.176 | 3/12/11 12:46:25 AM | I spit on your grave | Comcast Cable |
| 318 | 71.232.229.166 | 3/12/11 12:47:08 AM | I spit on your grave | Comcast Cable |
| 319 | 98.209.57.103 | 3/12/11 12:48:28 AM | I spit on your grave | Comcast Cable |
| 320 | 68.61.238.154 | 3/12/11 01:01:39 AM | I spit on your grave | Comcast Cable |
| 321 | 69.246.216.204 | 3/12/11 01:12:20 AM | I spit on your grave | Comcast Cable |
| 322 | 71.229.41.63 | 3/12/11 01:20:20 AM | I spit on your grave | Comcast Cable |
| 323 | 69.137.19.101 | 3/12/11 02:03:22 AM | I spit on your grave | Comcast Cable |
| 324 | 71.205.235.81 | 3/12/11 02:50:39 AM | I spit on your grave | Comcast Cable |
| 325 | 71.60.139.7 | 3/12/11 03:06:58 AM | I spit on your grave | Comcast Cable |
| 326 | 68.80.118.40 | 3/12/11 04:18:24 AM | I spit on your grave | Comcast Cable |
| 327 | 98.194.126.119 | 3/12/11 04:30:59 AM | I spit on your grave | Comcast Cable |
| 328 | 71.229.120.138 | 3/12/11 04:43:55 AM | I spit on your grave | Comcast Cable |
| 329 | 68.82.244.83 | 3/12/11 04:51:22 AM | I spit on your grave | Comcast Cable |
| 330 | 71.193.208.64 | 3/12/11 04:54:52 AM | I spit on your grave | Comcast Cable |
| 331 | 24.127.64.150 | 3/12/11 04:56:34 AM | I spit on your grave | Comcast Cable |
| 332 | 71.206.141.120 | 3/12/11 05:01:20 AM | I spit on your grave | Comcast Cable |
| 333 | 24.130.66.106 | 3/12/11 05:01:49 AM | I spit on your grave | Comcast Cable |
| 334 | 75.74.190.49 | 3/12/11 06:19:29 AM | I spit on your grave | Comcast Cable |
| 335 | 69.245.139.45 | 3/12/11 06:38:23 AM | I spit on your grave | Comcast Cable |
| 336 | 76.28.212.14 | 3/12/11 07:31:17 AM | I spit on your grave | Comcast Cable |
| 337 | 76.107.37.106 | 3/12/11 08:59:09 AM | I spit on your grave | Comcast Cable |
| 338 | 98.228.216.223 | 3/12/11 09:08:41 AM | I spit on your grave | Comcast Cable |
| 339 | 76.22.106.141 | 3/12/11 10:20:35 AM | I spit on your grave | Comcast Cable |
| 340 | 98.213.119.180 | 3/12/11 11:09:13 AM | I spit on your grave | Comcast Cable |
| 341 | 69.136.164.85 | 3/12/11 05:19:39 PM | I spit on your grave | Comcast Cable |
| 342 | 24.126.62.229 | 3/12/11 05:20:41 PM | I spit on your grave | Comcast Cable |
| 343 | 71.238.233.42 | 3/12/11 05:44:53 PM | I spit on your grave | Comcast Cable |
| 344 | 98.196.58.132 | 3/12/11 07:23:29 PM | I spit on your grave | Comcast Cable |
| 345 | 174.54.73.31 | 3/12/11 07:35:42 PM | I spit on your grave | Comcast Cable |
| 346 | 98.253.33.202 | 3/12/11 09:09:05 PM | I spit on your grave | Comcast Cable |
| 347 | 71.230.141.29 | 3/12/11 09:29:31 PM | I spit on your grave | Comcast Cable |
| 348 | 67.172.182.110 | 3/12/11 09:36:14 PM | I spit on your grave | Comcast Cable |
| 349 | 98.215.213.155 | 3/12/11 10:45:51 PM | I spit on your grave | Comcast Cable |
| 350 | 76.108.84.244 | 3/12/11 11:02:17 PM | I spit on your grave | Comcast Cable |
| 351 | 66.41.176.84 | 3/12/11 11:28:14 PM | I spit on your grave | Comcast Cable |
| 352 | 67.183.242.18 | 3/12/11 11:29:38 PM | I spit on your grave | Comcast Cable |
| 353 | 71.56.11.27 | 3/13/11 12:03:47 AM | I spit on your grave | Comcast Cable |
| 354 | 98.204.107.246 | 3/13/11 12:19:22 AM | I spit on your grave | Comcast Cable |
| 355 | 69.136.70.117 | 3/13/11 12:19:33 AM | I spit on your grave | Comcast Cable |
| 356 | 98.254.82.209 | 3/13/11 12:21:38 AM | I spit on your grave | Comcast Cable |
| 357 | 71.63.27.247 | 3/13/11 12:22:20 AM | I spit on your grave | Comcast Cable |
| 358 | 68.47.181.31 | 3/13/11 12:31:37 AM | I spit on your grave | Comcast Cable |
| 359 | 24.3.135.40 | 3/13/11 12:31:39 AM | I spit on your grave | Comcast Cable |
| 360 | 67.176.45.236 | 3/13/11 12:49:11 AM | I spit on your grave | Comcast Cable |
| 361 | 98.230.132.83 | 3/13/11 12:52:20 AM | I spit on your grave | Comcast Cable |
| 362 | 98.252.140.240 | 3/13/11 01:06:23 AM | I spit on your grave | Comcast Cable |
| 363 | 174.52.105.70 | 3/13/11 01:31:40 AM | I spit on your grave | Comcast Cable |
| 364 | 71.61.30.101 | 3/13/11 01:39:05 AM | I spit on your grave | Comcast Cable |
| 365 | 68.34.203.137 | 3/13/11 01:40:24 AM | I spit on your grave | Comcast Cable |
| 366 | 71.233.74.185 | 3/13/11 01:50:05 AM | I spit on your grave | Comcast Cable |
| 367 | 75.72.147.197 | 3/13/11 01:55:24 AM | I spit on your grave | Comcast Cable |
| 368 | 68.60.21.208 | 3/13/11 02:01:09 AM | I spit on your grave | Comcast Cable |
| 369 | 68.84.7.79 | 3/13/11 02:01:30 AM | I spit on your grave | Comcast Cable |
| 370 | 68.61.52.89 | 3/13/11 02:29:59 AM | I spit on your grave | Comcast Cable |
| 371 | 67.170.207.218 | 3/13/11 02:33:54 AM | I spit on your grave | Comcast Cable |
| 372 | 69.180.92.239 | 3/13/11 02:35:40 AM | I spit on your grave | Comcast Cable |
| 373 | 76.18.125.44 | 3/13/11 02:57:50 AM | I spit on your grave | Comcast Cable |
| 374 | 67.162.118.98 | 3/13/11 03:06:52 AM | I spit on your grave | Comcast Cable |
| 375 | 76.18.65.13 | 3/13/11 03:11:34 AM | I spit on your grave | Comcast Cable |
| 376 | 76.30.225.19 | 3/13/11 03:24:47 AM | I spit on your grave | Comcast Cable |
| 377 | 98.249.0.236 | 3/13/11 03:35:14 AM | I spit on your grave | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 378 | 98.240.161.167 | 3/13/11 04:19:48 AM | I spit on your grave | Comcast Cable |
| 379 | 67.187.97.97 | 3/13/11 04:31:51 AM | I spit on your grave | Comcast Cable |
| 380 | 98.234.37.222 | 3/13/11 05:00:23 AM | I spit on your grave | Comcast Cable |
| 381 | 24.128.23.118 | 3/13/11 05:07:09 AM | I spit on your grave | Comcast Cable |
| 382 | 71.207.132.103 | 3/13/11 06:10:08 AM | I spit on your grave | Comcast Cable |
| 383 | 98.207.110.250 | 3/13/11 06:20:15 AM | I spit on your grave | Comcast Cable |
| 384 | 71.226.209.169 | 3/13/11 06:29:40 AM | I spit on your grave | Comcast Cable |
| 385 | 24.147.68.98 | 3/13/11 06:33:14 AM | I spit on your grave | Comcast Cable |
| 386 | 76.112.200.91 | 3/13/11 06:37:00 AM | I spit on your grave | Comcast Cable |
| 387 | 24.3.165.168 | 3/13/11 06:41:51 AM | I spit on your grave | Comcast Cable |
| 388 | 98.202.161.235 | 3/13/11 07:26:22 AM | I spit on your grave | Comcast Cable |
| 389 | 24.21.213.90 | 3/13/11 07:53:33 AM | I spit on your grave | Comcast Cable |
| 390 | 71.230.1.27 | 3/13/11 08:25:46 AM | I spit on your grave | Comcast Cable |
| 391 | 24.7.145.57 | 3/13/11 08:32:42 AM | I spit on your grave | Comcast Cable |
| 392 | 69.251.220.141 | 3/13/11 09:10:42 AM | I spit on your grave | Comcast Cable |
| 393 | 67.181.20.64 | 3/13/11 09:25:28 AM | I spit on your grave | Comcast Cable |
| 394 | 67.183.154.145 | 3/13/11 09:27:30 AM | I spit on your grave | Comcast Cable |
| 395 | 68.34.140.119 | 3/13/11 10:40:40 AM | I spit on your grave | Comcast Cable |
| 396 | 68.46.104.5 | 3/13/11 11:47:19 AM | I spit on your grave | Comcast Cable |
| 397 | 67.172.3.143 | 3/13/11 02:55:56 PM | I spit on your grave | Comcast Cable |
| 398 | 68.41.168.210 | 3/13/11 04:14:08 PM | I spit on your grave | Comcast Cable |
| 399 | 71.194.38.113 | 3/13/11 04:19:12 PM | I spit on your grave | Comcast Cable |
| 400 | 24.99.149.77 | 3/13/11 05:05:40 PM | I spit on your grave | Comcast Cable |
| 401 | 68.61.154.113 | 3/13/11 05:48:29 PM | I spit on your grave | Comcast Cable |
| 402 | 76.98.4.250 | 3/13/11 05:50:29 PM | I spit on your grave | Comcast Cable |
| 403 | 67.180.138.218 | 3/13/11 06:22:29 PM | I spit on your grave | Comcast Cable |
| 404 | 68.59.21.118 | 3/13/11 06:58:02 PM | I spit on your grave | Comcast Cable |
| 405 | 69.140.56.178 | 3/13/11 07:00:37 PM | I spit on your grave | Comcast Cable |
| 406 | 68.48.4.124 | 3/13/11 07:51:14 PM | I spit on your grave | Comcast Cable |
| 407 | 24.4.254.148 | 3/13/11 08:06:11 PM | I spit on your grave | Comcast Cable |
| 408 | 68.47.130.127 | 3/13/11 08:57:03 PM | I spit on your grave | Comcast Cable |
| 409 | 68.56.44.230 | 3/13/11 09:09:50 PM | I spit on your grave | Comcast Cable |
| 410 | 76.22.232.188 | 3/13/11 10:54:24 PM | I spit on your grave | Comcast Cable |
| 411 | 66.30.129.132 | 3/13/11 11:50:20 PM | I spit on your grave | Comcast Cable |
| 412 | 67.165.92.117 | 3/14/11 12:01:09 AM | I spit on your grave | Comcast Cable |
| 413 | 71.226.8.61 | 3/14/11 12:01:35 AM | I spit on your grave | Comcast Cable |
| 414 | 24.98.226.32 | 3/14/11 12:04:30 AM | I spit on your grave | Comcast Cable |
| 415 | 66.176.70.131 | 3/14/11 12:15:31 AM | I spit on your grave | Comcast Cable |
| 416 | 68.45.203.8 | 3/14/11 12:57:49 AM | I spit on your grave | Comcast Cable |
| 417 | 98.230.156.94 | 3/14/11 01:03:18 AM | I spit on your grave | Comcast Cable |
| 418 | 24.99.253.203 | 3/14/11 01:15:09 AM | I spit on your grave | Comcast Cable |
| 419 | 75.64.29.51 | 3/14/11 01:23:08 AM | I spit on your grave | Comcast Cable |
| 420 | 24.12.153.179 | 3/14/11 01:24:31 AM | I spit on your grave | Comcast Cable |
| 421 | 98.240.99.251 | 3/14/11 01:25:11 AM | I spit on your grave | Comcast Cable |
| 422 | 24.13.35.7 | 3/14/11 01:35:17 AM | I spit on your grave | Comcast Cable |
| 423 | 69.249.234.130 | 3/14/11 01:36:21 AM | I spit on your grave | Comcast Cable |
| 424 | 68.57.115.170 | 3/14/11 01:40:17 AM | I spit on your grave | Comcast Cable |
| 425 | 98.197.163.18 | 3/14/11 02:06:58 AM | I spit on your grave | Comcast Cable |
| 426 | 24.99.208.54 | 3/14/11 02:13:59 AM | I spit on your grave | Comcast Cable |
| 427 | 71.203.190.255 | 3/14/11 02:30:08 AM | I spit on your grave | Comcast Cable |
| 428 | 24.8.35.125 | 3/14/11 02:39:42 AM | I spit on your grave | Comcast Cable |
| 429 | 98.236.22.93 | 3/14/11 03:00:04 AM | I spit on your grave | Comcast Cable |
| 430 | 75.75.176.117 | 3/14/11 04:37:02 AM | I spit on your grave | Comcast Cable |
| 431 | 98.249.141.202 | 3/14/11 04:45:36 AM | I spit on your grave | Comcast Cable |
| 432 | 67.182.30.168 | 3/14/11 05:16:28 AM | I spit on your grave | Comcast Cable |
| 433 | 98.194.23.52 | 3/14/11 05:33:39 AM | I spit on your grave | Comcast Cable |
| 434 | 76.125.105.55 | 3/14/11 06:17:11 AM | I spit on your grave | Comcast Cable |
| 435 | 98.218.103.199 | 3/14/11 06:28:17 AM | I spit on your grave | Comcast Cable |
| 436 | 71.204.185.163 | 3/14/11 06:52:46 AM | I spit on your grave | Comcast Cable |
| 437 | 98.245.40.249 | 3/14/11 07:17:23 AM | I spit on your grave | Comcast Cable |
| 438 | 76.29.222.182 | 3/14/11 07:34:44 AM | I spit on your grave | Comcast Cable |
| 439 | 68.43.27.247 | 3/14/11 11:21:23 AM | I spit on your grave | Comcast Cable |
| 440 | 98.203.238.203 | 3/14/11 01:03:04 PM | I spit on your grave | Comcast Cable |

| # | IP | Timestamp | Title | ISP |
|---|---|---|---|---|
| 441 | 75.75.57.108 | 3/14/11 01:12:50 PM | I spit on your grave | Comcast Cable |
| 442 | 68.36.126.89 | 3/14/11 02:30:02 PM | I spit on your grave | Comcast Cable |
| 443 | 71.229.105.198 | 3/14/11 02:40:08 PM | I spit on your grave | Comcast Cable |
| 444 | 98.199.20.216 | 3/14/11 03:23:25 PM | I spit on your grave | Comcast Cable |
| 445 | 68.40.45.227 | 3/14/11 03:39:28 PM | I spit on your grave | Comcast Cable |
| 446 | 67.163.112.195 | 3/14/11 04:03:34 PM | I spit on your grave | Comcast Cable |
| 447 | 68.53.171.230 | 3/14/11 04:46:17 PM | I spit on your grave | Comcast Cable |
| 448 | 98.243.48.61 | 3/14/11 04:57:51 PM | I spit on your grave | Comcast Cable |
| 449 | 68.40.226.92 | 3/14/11 05:06:28 PM | I spit on your grave | Comcast Cable |
| 450 | 69.246.242.90 | 3/14/11 05:26:25 PM | I spit on your grave | Comcast Cable |
| 451 | 98.240.73.144 | 3/14/11 07:35:03 PM | I spit on your grave | Comcast Cable |
| 452 | 76.117.107.106 | 3/14/11 08:58:40 PM | I spit on your grave | Comcast Cable |
| 453 | 24.21.130.246 | 3/14/11 09:19:21 PM | I spit on your grave | Comcast Cable |
| 454 | 98.214.84.142 | 3/14/11 09:26:57 PM | I spit on your grave | Comcast Cable |
| 455 | 24.11.130.228 | 3/14/11 10:12:35 PM | I spit on your grave | Comcast Cable |
| 456 | 24.6.106.228 | 3/14/11 10:49:51 PM | I spit on your grave | Comcast Cable |
| 457 | 71.201.199.239 | 3/15/11 12:02:36 AM | I spit on your grave | Comcast Cable |
| 458 | 174.50.96.105 | 3/15/11 12:06:07 AM | I spit on your grave | Comcast Cable |
| 459 | 67.191.107.53 | 3/15/11 12:18:57 AM | I spit on your grave | Comcast Cable |
| 460 | 98.230.68.249 | 3/15/11 12:26:34 AM | I spit on your grave | Comcast Cable |
| 461 | 71.192.243.245 | 3/15/11 12:31:35 AM | I spit on your grave | Comcast Cable |
| 462 | 68.38.172.176 | 3/15/11 12:37:33 AM | I spit on your grave | Comcast Cable |
| 463 | 68.47.128.144 | 3/15/11 12:37:53 AM | I spit on your grave | Comcast Cable |
| 464 | 75.65.1.24 | 3/15/11 12:42:34 AM | I spit on your grave | Comcast Cable |
| 465 | 68.50.88.156 | 3/15/11 12:47:35 AM | I spit on your grave | Comcast Cable |
| 466 | 98.222.247.89 | 3/15/11 12:51:22 AM | I spit on your grave | Comcast Cable |
| 467 | 174.58.82.241 | 3/15/11 12:52:19 AM | I spit on your grave | Comcast Cable |
| 468 | 24.13.29.210 | 3/15/11 12:58:09 AM | I spit on your grave | Comcast Cable |
| 469 | 69.137.254.138 | 3/15/11 01:05:46 AM | I spit on your grave | Comcast Cable |
| 470 | 68.45.47.87 | 3/15/11 01:13:39 AM | I spit on your grave | Comcast Cable |
| 471 | 98.201.110.154 | 3/15/11 01:17:07 AM | I spit on your grave | Comcast Cable |
| 472 | 67.169.182.192 | 3/15/11 01:58:35 AM | I spit on your grave | Comcast Cable |
| 473 | 67.188.219.153 | 3/15/11 01:59:29 AM | I spit on your grave | Comcast Cable |
| 474 | 68.82.178.70 | 3/15/11 03:10:09 AM | I spit on your grave | Comcast Cable |
| 475 | 98.240.242.28 | 3/15/11 04:00:30 AM | I spit on your grave | Comcast Cable |
| 476 | 68.84.159.42 | 3/15/11 04:55:27 AM | I spit on your grave | Comcast Cable |
| 477 | 68.50.123.30 | 3/15/11 05:06:07 AM | I spit on your grave | Comcast Cable |
| 478 | 68.39.67.202 | 3/15/11 05:56:01 AM | I spit on your grave | Comcast Cable |
| 479 | 71.200.149.110 | 3/15/11 06:07:20 AM | I spit on your grave | Comcast Cable |
| 480 | 76.103.221.134 | 3/15/11 06:21:11 AM | I spit on your grave | Comcast Cable |
| 481 | 98.217.164.135 | 3/15/11 08:50:11 AM | I spit on your grave | Comcast Cable |
| 482 | 76.20.7.178 | 3/15/11 08:55:43 AM | I spit on your grave | Comcast Cable |
| 483 | 174.60.131.35 | 3/15/11 01:01:37 PM | I spit on your grave | Comcast Cable |
| 484 | 98.225.55.30 | 3/15/11 01:54:40 PM | I spit on your grave | Comcast Cable |
| 485 | 69.250.72.61 | 3/15/11 02:35:51 PM | I spit on your grave | Comcast Cable |
| 486 | 71.207.189.205 | 3/15/11 04:37:51 PM | I spit on your grave | Comcast Cable |
| 487 | 71.233.39.183 | 3/15/11 05:41:03 PM | I spit on your grave | Comcast Cable |
| 488 | 98.219.132.216 | 3/15/11 10:02:16 PM | I spit on your grave | Comcast Cable |
| 489 | 76.98.98.172 | 3/15/11 10:04:19 PM | I spit on your grave | Comcast Cable |
| 490 | 98.233.69.225 | 3/15/11 10:44:41 PM | I spit on your grave | Comcast Cable |
| 491 | 71.234.64.12 | 3/16/11 12:00:13 AM | I spit on your grave | Comcast Cable |
| 492 | 75.70.51.243 | 3/16/11 12:07:30 AM | I spit on your grave | Comcast Cable |
| 493 | 24.126.81.237 | 3/16/11 12:15:15 AM | I spit on your grave | Comcast Cable |
| 494 | 174.50.109.115 | 3/16/11 12:19:12 AM | I spit on your grave | Comcast Cable |
| 495 | 24.17.153.104 | 3/16/11 12:30:56 AM | I spit on your grave | Comcast Cable |
| 496 | 98.240.218.224 | 3/16/11 12:33:53 AM | I spit on your grave | Comcast Cable |
| 497 | 24.127.118.220 | 3/16/11 01:27:43 AM | I spit on your grave | Comcast Cable |
| 498 | 24.128.189.210 | 3/16/11 01:28:49 AM | I spit on your grave | Comcast Cable |
| 499 | 98.211.104.221 | 3/16/11 01:52:30 AM | I spit on your grave | Comcast Cable |
| 500 | 98.196.138.127 | 3/16/11 01:52:44 AM | I spit on your grave | Comcast Cable |
| 501 | 69.243.217.216 | 3/16/11 01:53:10 AM | I spit on your grave | Comcast Cable |
| 502 | 98.244.187.19 | 3/16/11 02:13:02 AM | I spit on your grave | Comcast Cable |
| 503 | 98.230.115.184 | 3/16/11 02:27:33 AM | I spit on your grave | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 504 | 68.80.0.235 | 3/16/11 02:32:08 AM | I spit on your grave | Comcast Cable |
| 505 | 76.104.140.85 | 3/16/11 02:34:11 AM | I spit on your grave | Comcast Cable |
| 506 | 98.252.40.53 | 3/16/11 02:36:43 AM | I spit on your grave | Comcast Cable |
| 507 | 75.66.34.66 | 3/16/11 02:43:47 AM | I spit on your grave | Comcast Cable |
| 508 | 24.10.113.207 | 3/16/11 02:46:09 AM | I spit on your grave | Comcast Cable |
| 509 | 24.130.103.227 | 3/16/11 02:49:40 AM | I spit on your grave | Comcast Cable |
| 510 | 71.228.234.145 | 3/16/11 02:53:18 AM | I spit on your grave | Comcast Cable |
| 511 | 71.239.37.241 | 3/16/11 02:55:24 AM | I spit on your grave | Comcast Cable |
| 512 | 76.100.6.233 | 3/16/11 03:46:12 AM | I spit on your grave | Comcast Cable |
| 513 | 67.167.17.18 | 3/16/11 03:51:24 AM | I spit on your grave | Comcast Cable |
| 514 | 98.237.107.28 | 3/16/11 03:59:56 AM | I spit on your grave | Comcast Cable |
| 515 | 98.251.124.33 | 3/16/11 04:25:37 AM | I spit on your grave | Comcast Cable |
| 516 | 71.227.196.135 | 3/16/11 04:42:33 AM | I spit on your grave | Comcast Cable |
| 517 | 68.44.197.198 | 3/16/11 05:05:17 AM | I spit on your grave | Comcast Cable |
| 518 | 71.200.173.156 | 3/16/11 05:15:22 AM | I spit on your grave | Comcast Cable |
| 519 | 68.45.37.68 | 3/16/11 05:43:20 AM | I spit on your grave | Comcast Cable |
| 520 | 24.7.189.192 | 3/16/11 06:29:12 AM | I spit on your grave | Comcast Cable |
| 521 | 69.253.226.56 | 3/16/11 07:06:30 AM | I spit on your grave | Comcast Cable |
| 522 | 24.34.62.111 | 3/16/11 07:55:12 AM | I spit on your grave | Comcast Cable |
| 523 | 76.98.106.110 | 3/16/11 10:38:37 AM | I spit on your grave | Comcast Cable |
| 524 | 68.63.71.18 | 3/16/11 12:08:05 PM | I spit on your grave | Comcast Cable |
| 525 | 98.236.131.11 | 3/16/11 12:28:20 PM | I spit on your grave | Comcast Cable |
| 526 | 76.115.123.157 | 3/16/11 01:33:48 PM | I spit on your grave | Comcast Cable |
| 527 | 68.62.32.157 | 3/16/11 01:58:52 PM | I spit on your grave | Comcast Cable |
| 528 | 24.128.201.92 | 3/16/11 03:05:51 PM | I spit on your grave | Comcast Cable |
| 529 | 68.61.111.70 | 3/16/11 03:36:01 PM | I spit on your grave | Comcast Cable |
| 530 | 174.61.57.199 | 3/16/11 05:06:38 PM | I spit on your grave | Comcast Cable |
| 531 | 68.53.111.166 | 3/16/11 06:58:28 PM | I spit on your grave | Comcast Cable |
| 532 | 68.52.201.77 | 3/16/11 07:57:23 PM | I spit on your grave | Comcast Cable |
| 533 | 76.117.176.106 | 3/16/11 08:47:07 PM | I spit on your grave | Comcast Cable |
| 534 | 71.231.237.49 | 3/16/11 09:05:20 PM | I spit on your grave | Comcast Cable |
| 535 | 76.104.156.249 | 3/16/11 09:44:27 PM | I spit on your grave | Comcast Cable |
| 536 | 69.250.84.189 | 3/17/11 12:06:46 AM | I spit on your grave | Comcast Cable |
| 537 | 71.202.46.106 | 3/17/11 12:07:46 AM | I spit on your grave | Comcast Cable |
| 538 | 67.160.91.104 | 3/17/11 01:41:28 AM | I spit on your grave | Comcast Cable |
| 539 | 68.49.36.141 | 3/17/11 01:43:25 AM | I spit on your grave | Comcast Cable |
| 540 | 67.181.208.25 | 3/17/11 01:47:04 AM | I spit on your grave | Comcast Cable |
| 541 | 98.198.210.25 | 3/17/11 02:45:36 AM | I spit on your grave | Comcast Cable |
| 542 | 98.196.240.38 | 3/17/11 04:26:13 AM | I spit on your grave | Comcast Cable |
| 543 | 98.252.129.241 | 3/17/11 04:53:54 AM | I spit on your grave | Comcast Cable |
| 544 | 98.231.192.24 | 3/17/11 06:51:49 AM | I spit on your grave | Comcast Cable |
| 545 | 67.190.192.90 | 3/17/11 07:02:20 AM | I spit on your grave | Comcast Cable |
| 546 | 68.53.79.38 | 3/17/11 07:11:02 AM | I spit on your grave | Comcast Cable |
| 547 | 76.29.219.28 | 3/17/11 01:29:57 PM | I spit on your grave | Comcast Cable |
| 548 | 24.62.195.28 | 3/17/11 01:52:39 PM | I spit on your grave | Comcast Cable |
| 549 | 174.50.43.237 | 3/17/11 02:19:21 PM | I spit on your grave | Comcast Cable |
| 550 | 67.173.253.141 | 3/17/11 02:44:47 PM | I spit on your grave | Comcast Cable |
| 551 | 71.57.207.181 | 3/17/11 03:11:48 PM | I spit on your grave | Comcast Cable |
| 552 | 67.174.117.246 | 3/17/11 03:58:18 PM | I spit on your grave | Comcast Cable |
| 553 | 68.61.126.12 | 3/17/11 04:04:18 PM | I spit on your grave | Comcast Cable |
| 554 | 68.46.68.198 | 3/17/11 04:08:47 PM | I spit on your grave | Comcast Cable |
| 555 | 68.57.106.31 | 3/17/11 05:02:45 PM | I spit on your grave | Comcast Cable |
| 556 | 98.226.24.188 | 3/17/11 06:10:54 PM | I spit on your grave | Comcast Cable |
| 557 | 67.166.225.220 | 3/17/11 06:24:22 PM | I spit on your grave | Comcast Cable |
| 558 | 68.37.147.204 | 3/17/11 06:55:31 PM | I spit on your grave | Comcast Cable |
| 559 | 174.49.175.8 | 3/17/11 07:07:48 PM | I spit on your grave | Comcast Cable |
| 560 | 24.12.109.152 | 3/17/11 09:09:53 PM | I spit on your grave | Comcast Cable |
| 561 | 71.235.87.96 | 3/17/11 10:38:49 PM | I spit on your grave | Comcast Cable |
| 562 | 75.74.113.23 | 3/17/11 11:29:52 PM | I spit on your grave | Comcast Cable |
| 563 | 76.97.254.200 | 3/18/11 12:00:06 AM | I spit on your grave | Comcast Cable |
| 564 | 67.168.65.30 | 3/18/11 12:00:11 AM | I spit on your grave | Comcast Cable |
| 565 | 69.143.250.88 | 3/18/11 12:03:05 AM | I spit on your grave | Comcast Cable |
| 566 | 71.198.51.216 | 3/18/11 12:10:38 AM | I spit on your grave | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 567 | 174.54.181.122 | 3/18/11 01:35:12 AM | I spit on your grave | Comcast Cable |
| 568 | 98.233.160.141 | 3/18/11 01:39:25 AM | I spit on your grave | Comcast Cable |
| 569 | 66.176.129.142 | 3/18/11 02:15:40 AM | I spit on your grave | Comcast Cable |
| 570 | 71.235.114.81 | 3/18/11 02:50:32 AM | I spit on your grave | Comcast Cable |
| 571 | 76.115.89.226 | 3/18/11 03:17:21 AM | I spit on your grave | Comcast Cable |
| 572 | 98.218.223.207 | 3/18/11 03:29:21 AM | I spit on your grave | Comcast Cable |
| 573 | 24.1.176.235 | 3/18/11 03:30:26 AM | I spit on your grave | Comcast Cable |
| 574 | 98.209.86.146 | 3/18/11 03:32:39 AM | I spit on your grave | Comcast Cable |
| 575 | 24.7.205.150 | 3/18/11 03:43:18 AM | I spit on your grave | Comcast Cable |
| 576 | 76.124.140.45 | 3/18/11 03:44:41 AM | I spit on your grave | Comcast Cable |
| 577 | 67.160.156.17 | 3/18/11 03:46:41 AM | I spit on your grave | Comcast Cable |
| 578 | 24.128.128.64 | 3/18/11 04:23:01 AM | I spit on your grave | Comcast Cable |
| 579 | 98.236.82.37 | 3/18/11 04:45:16 AM | I spit on your grave | Comcast Cable |
| 580 | 71.236.209.154 | 3/18/11 05:12:46 AM | I spit on your grave | Comcast Cable |
| 581 | 67.172.56.112 | 3/18/11 05:51:25 AM | I spit on your grave | Comcast Cable |
| 582 | 24.15.88.37 | 3/18/11 06:06:28 AM | I spit on your grave | Comcast Cable |
| 583 | 24.19.133.97 | 3/18/11 06:20:40 AM | I spit on your grave | Comcast Cable |
| 584 | 67.184.120.165 | 3/18/11 06:45:33 AM | I spit on your grave | Comcast Cable |
| 585 | 98.239.10.250 | 3/18/11 07:33:49 AM | I spit on your grave | Comcast Cable |
| 586 | 98.196.215.63 | 3/18/11 07:46:55 AM | I spit on your grave | Comcast Cable |
| 587 | 75.65.10.221 | 3/18/11 08:23:19 AM | I spit on your grave | Comcast Cable |
| 588 | 76.107.125.68 | 3/18/11 04:09:06 PM | I spit on your grave | Comcast Cable |
| 589 | 24.129.51.25 | 3/18/11 06:32:05 PM | I spit on your grave | Comcast Cable |
| 590 | 98.239.24.254 | 3/18/11 07:40:38 PM | I spit on your grave | Comcast Cable |
| 591 | 67.175.58.164 | 3/18/11 07:59:14 PM | I spit on your grave | Comcast Cable |
| 592 | 98.247.89.28 | 3/18/11 08:00:52 PM | I spit on your grave | Comcast Cable |
| 593 | 24.1.201.168 | 3/19/11 12:00:52 AM | I spit on your grave | Comcast Cable |
| 594 | 98.252.65.62 | 3/19/11 01:27:04 AM | I spit on your grave | Comcast Cable |
| 595 | 98.234.203.22 | 3/19/11 02:12:25 AM | I spit on your grave | Comcast Cable |
| 596 | 69.242.74.190 | 3/19/11 02:59:09 PM | I spit on your grave | Comcast Cable |
| 597 | 76.29.140.39 | 3/19/11 04:33:48 PM | I spit on your grave | Comcast Cable |
| 598 | 76.21.49.175 | 3/19/11 06:04:56 PM | I spit on your grave | Comcast Cable |
| 599 | 98.244.61.118 | 3/19/11 08:14:56 PM | I spit on your grave | Comcast Cable |
| 600 | 174.59.235.112 | 3/19/11 09:56:00 PM | I spit on your grave | Comcast Cable |
| 601 | 24.12.162.206 | 3/19/11 11:20:28 PM | I spit on your grave | Comcast Cable |
| 602 | 71.202.44.65 | 3/20/11 12:23:41 AM | I spit on your grave | Comcast Cable |
| 603 | 98.196.101.66 | 3/20/11 12:34:23 AM | I spit on your grave | Comcast Cable |
| 604 | 24.126.174.193 | 3/20/11 01:34:32 AM | I spit on your grave | Comcast Cable |
| 605 | 76.119.76.5 | 3/20/11 01:35:08 AM | I spit on your grave | Comcast Cable |
| 606 | 98.228.44.54 | 3/20/11 02:08:26 AM | I spit on your grave | Comcast Cable |
| 607 | 69.254.19.102 | 3/20/11 02:52:35 AM | I spit on your grave | Comcast Cable |
| 608 | 68.39.127.210 | 3/20/11 03:00:18 AM | I spit on your grave | Comcast Cable |
| 609 | 98.250.27.161 | 3/20/11 03:42:19 AM | I spit on your grave | Comcast Cable |
| 610 | 98.232.174.98 | 3/20/11 03:45:49 AM | I spit on your grave | Comcast Cable |
| 611 | 75.65.231.215 | 3/20/11 04:40:15 AM | I spit on your grave | Comcast Cable |
| 612 | 71.238.36.173 | 3/20/11 07:04:19 AM | I spit on your grave | Comcast Cable |
| 613 | 76.31.242.216 | 3/20/11 07:29:47 AM | I spit on your grave | Comcast Cable |
| 614 | 24.21.135.48 | 3/20/11 12:52:14 PM | I spit on your grave | Comcast Cable |
| 615 | 66.177.160.144 | 3/20/11 12:54:34 PM | I spit on your grave | Comcast Cable |
| 616 | 71.228.44.154 | 3/20/11 12:57:16 PM | I spit on your grave | Comcast Cable |
| 617 | 69.246.246.250 | 3/20/11 01:17:21 PM | I spit on your grave | Comcast Cable |
| 618 | 68.33.241.37 | 3/20/11 01:19:19 PM | I spit on your grave | Comcast Cable |
| 619 | 24.10.183.5 | 3/20/11 01:25:11 PM | I spit on your grave | Comcast Cable |
| 620 | 76.117.235.40 | 3/20/11 01:40:05 PM | I spit on your grave | Comcast Cable |
| 621 | 76.107.113.114 | 3/20/11 03:03:16 PM | I spit on your grave | Comcast Cable |
| 622 | 24.99.78.89 | 3/20/11 03:48:55 PM | I spit on your grave | Comcast Cable |
| 623 | 174.58.90.130 | 3/20/11 04:06:42 PM | I spit on your grave | Comcast Cable |
| 624 | 76.126.143.47 | 3/20/11 04:48:40 PM | I spit on your grave | Comcast Cable |
| 625 | 76.114.245.61 | 3/20/11 05:31:13 PM | I spit on your grave | Comcast Cable |
| 626 | 71.62.251.70 | 3/20/11 05:37:56 PM | I spit on your grave | Comcast Cable |
| 627 | 76.103.87.141 | 3/20/11 05:47:48 PM | I spit on your grave | Comcast Cable |
| 628 | 71.196.14.190 | 3/20/11 05:58:50 PM | I spit on your grave | Comcast Cable |
| 629 | 69.180.14.164 | 3/20/11 06:15:58 PM | I spit on your grave | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 630 | 67.186.247.62 | 3/20/11 07:40:21 PM | I spit on your grave | Comcast Cable |
| 631 | 68.84.0.205 | 3/20/11 08:32:10 PM | I spit on your grave | Comcast Cable |
| 632 | 24.131.104.18 | 3/20/11 08:46:06 PM | I spit on your grave | Comcast Cable |
| 633 | 76.111.254.113 | 3/20/11 09:03:22 PM | I spit on your grave | Comcast Cable |
| 634 | 68.61.196.199 | 3/20/11 09:09:59 PM | I spit on your grave | Comcast Cable |
| 635 | 98.247.105.21 | 3/20/11 09:43:59 PM | I spit on your grave | Comcast Cable |
| 636 | 98.226.99.193 | 3/20/11 09:54:18 PM | I spit on your grave | Comcast Cable |
| 637 | 69.136.69.239 | 3/20/11 10:32:56 PM | I spit on your grave | Comcast Cable |
| 638 | 68.60.213.94 | 3/20/11 11:00:00 PM | I spit on your grave | Comcast Cable |
| 639 | 69.243.98.132 | 3/20/11 11:00:29 PM | I spit on your grave | Comcast Cable |
| 640 | 69.142.177.58 | 3/21/11 12:00:56 AM | I spit on your grave | Comcast Cable |
| 641 | 69.139.64.235 | 3/21/11 12:04:23 AM | I spit on your grave | Comcast Cable |
| 642 | 75.66.34.94 | 3/21/11 12:04:50 AM | I spit on your grave | Comcast Cable |
| 643 | 24.30.5.153 | 3/21/11 12:10:42 AM | I spit on your grave | Comcast Cable |
| 644 | 24.60.107.33 | 3/21/11 12:20:47 AM | I spit on your grave | Comcast Cable |
| 645 | 98.248.173.243 | 3/21/11 12:32:35 AM | I spit on your grave | Comcast Cable |
| 646 | 67.171.86.150 | 3/21/11 12:36:20 AM | I spit on your grave | Comcast Cable |
| 647 | 76.123.12.63 | 3/21/11 01:15:16 AM | I spit on your grave | Comcast Cable |
| 648 | 67.164.136.117 | 3/21/11 01:20:53 AM | I spit on your grave | Comcast Cable |
| 649 | 98.229.219.125 | 3/21/11 01:50:12 AM | I spit on your grave | Comcast Cable |
| 650 | 67.181.133.44 | 3/21/11 02:04:17 AM | I spit on your grave | Comcast Cable |
| 651 | 69.136.61.156 | 3/21/11 03:23:12 AM | I spit on your grave | Comcast Cable |
| 652 | 98.228.169.136 | 3/21/11 03:37:21 AM | I spit on your grave | Comcast Cable |
| 653 | 24.10.4.7 | 3/21/11 03:53:07 AM | I spit on your grave | Comcast Cable |
| 654 | 24.19.104.167 | 3/21/11 03:55:18 AM | I spit on your grave | Comcast Cable |
| 655 | 98.203.95.79 | 3/21/11 04:06:29 AM | I spit on your grave | Comcast Cable |
| 656 | 76.126.41.63 | 3/21/11 04:06:46 AM | I spit on your grave | Comcast Cable |
| 657 | 68.42.60.178 | 3/21/11 04:26:35 AM | I spit on your grave | Comcast Cable |
| 658 | 68.33.166.169 | 3/21/11 05:04:07 AM | I spit on your grave | Comcast Cable |
| 659 | 71.61.48.52 | 3/21/11 05:11:22 AM | I spit on your grave | Comcast Cable |
| 660 | 71.204.173.231 | 3/21/11 06:30:43 AM | I spit on your grave | Comcast Cable |
| 661 | 174.57.251.216 | 3/21/11 08:48:59 AM | I spit on your grave | Comcast Cable |
| 662 | 68.59.122.117 | 3/21/11 09:52:27 AM | I spit on your grave | Comcast Cable |
| 663 | 76.116.33.109 | 3/21/11 10:29:03 AM | I spit on your grave | Comcast Cable |
| 664 | 67.185.53.99 | 3/21/11 10:35:00 AM | I spit on your grave | Comcast Cable |
| 665 | 174.60.104.214 | 3/21/11 11:07:14 AM | I spit on your grave | Comcast Cable |
| 666 | 98.208.50.192 | 3/21/11 12:37:31 PM | I spit on your grave | Comcast Cable |
| 667 | 75.70.214.46 | 3/21/11 12:40:50 PM | I spit on your grave | Comcast Cable |
| 668 | 69.141.55.159 | 3/21/11 12:50:46 PM | I spit on your grave | Comcast Cable |
| 669 | 98.240.60.80 | 3/21/11 02:21:41 PM | I spit on your grave | Comcast Cable |
| 670 | 69.251.219.130 | 3/21/11 03:23:21 PM | I spit on your grave | Comcast Cable |
| 671 | 69.249.239.182 | 3/21/11 03:55:02 PM | I spit on your grave | Comcast Cable |
| 672 | 174.59.18.163 | 3/21/11 03:59:47 PM | I spit on your grave | Comcast Cable |
| 673 | 98.227.220.37 | 3/21/11 04:09:06 PM | I spit on your grave | Comcast Cable |
| 674 | 76.127.17.7 | 3/21/11 04:39:45 PM | I spit on your grave | Comcast Cable |
| 675 | 68.60.253.52 | 3/21/11 09:21:00 PM | I spit on your grave | Comcast Cable |
| 676 | 76.112.76.166 | 3/21/11 10:26:10 PM | I spit on your grave | Comcast Cable |
| 677 | 71.56.48.199 | 3/21/11 10:26:45 PM | I spit on your grave | Comcast Cable |
| 678 | 69.180.110.87 | 3/21/11 10:32:23 PM | I spit on your grave | Comcast Cable |
| 679 | 24.128.143.242 | 3/21/11 11:57:28 PM | I spit on your grave | Comcast Cable |
| 680 | 76.112.145.138 | 3/22/11 12:01:14 AM | I spit on your grave | Comcast Cable |
| 681 | 69.136.195.149 | 3/22/11 12:05:21 AM | I spit on your grave | Comcast Cable |
| 682 | 69.255.16.68 | 3/22/11 12:06:35 AM | I spit on your grave | Comcast Cable |
| 683 | 75.66.134.118 | 3/22/11 12:11:21 AM | I spit on your grave | Comcast Cable |
| 684 | 174.56.86.20 | 3/22/11 12:19:47 AM | I spit on your grave | Comcast Cable |
| 685 | 71.239.190.12 | 3/22/11 12:36:21 AM | I spit on your grave | Comcast Cable |
| 686 | 24.34.14.88 | 3/22/11 12:40:16 AM | I spit on your grave | Comcast Cable |
| 687 | 75.74.77.107 | 3/22/11 12:47:33 AM | I spit on your grave | Comcast Cable |
| 688 | 67.188.153.176 | 3/22/11 01:10:25 AM | I spit on your grave | Comcast Cable |
| 689 | 76.110.37.28 | 3/22/11 01:24:47 AM | I spit on your grave | Comcast Cable |
| 690 | 66.30.22.10 | 3/22/11 02:17:22 AM | I spit on your grave | Comcast Cable |
| 691 | 24.7.105.25 | 3/22/11 03:01:21 AM | I spit on your grave | Comcast Cable |
| 692 | 98.196.148.193 | 3/22/11 03:04:26 AM | I spit on your grave | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 693 | 65.34.166.235 | 3/22/11 05:05:26 AM | I spit on your grave | Comcast Cable |
| 694 | 71.236.216.160 | 3/22/11 05:10:36 AM | I spit on your grave | Comcast Cable |
| 695 | 69.247.195.186 | 3/22/11 05:38:22 AM | I spit on your grave | Comcast Cable |
| 696 | 24.30.6.97 | 3/22/11 06:04:23 AM | I spit on your grave | Comcast Cable |
| 697 | 67.162.237.113 | 3/22/11 07:01:50 AM | I spit on your grave | Comcast Cable |
| 698 | 24.21.38.63 | 3/22/11 07:10:37 AM | I spit on your grave | Comcast Cable |
| 699 | 68.55.58.190 | 3/22/11 06:48:01 PM | I spit on your grave | Comcast Cable |
| 700 | 67.164.121.11 | 3/22/11 07:13:42 PM | I spit on your grave | Comcast Cable |
| 701 | 98.213.180.169 | 3/22/11 11:30:27 PM | I spit on your grave | Comcast Cable |
| 702 | 71.238.169.112 | 3/23/11 12:14:34 AM | I spit on your grave | Comcast Cable |
| 703 | 98.226.205.239 | 3/23/11 12:57:16 AM | I spit on your grave | Comcast Cable |
| 704 | 68.80.241.220 | 3/23/11 01:19:47 AM | I spit on your grave | Comcast Cable |
| 705 | 71.202.169.72 | 3/23/11 01:28:01 AM | I spit on your grave | Comcast Cable |
| 706 | 98.194.4.56 | 3/23/11 01:43:14 AM | I spit on your grave | Comcast Cable |
| 707 | 71.203.118.142 | 3/23/11 03:23:38 AM | I spit on your grave | Comcast Cable |
| 708 | 71.201.103.77 | 3/23/11 03:34:23 AM | I spit on your grave | Comcast Cable |
| 709 | 67.190.93.221 | 3/23/11 03:57:55 AM | I spit on your grave | Comcast Cable |
| 710 | 76.100.18.88 | 3/23/11 07:00:24 AM | I spit on your grave | Comcast Cable |
| 711 | 69.140.154.232 | 3/23/11 07:00:53 AM | I spit on your grave | Comcast Cable |
| 712 | 24.8.52.87 | 3/23/11 07:33:57 AM | I spit on your grave | Comcast Cable |
| 713 | 98.210.169.247 | 3/23/11 07:48:09 AM | I spit on your grave | Comcast Cable |
| 714 | 67.167.68.84 | 3/23/11 08:22:16 AM | I spit on your grave | Comcast Cable |
| 715 | 75.67.27.70 | 3/23/11 08:57:15 AM | I spit on your grave | Comcast Cable |
| 716 | 24.22.116.63 | 3/23/11 09:55:00 AM | I spit on your grave | Comcast Cable |
| 717 | 68.59.73.230 | 3/23/11 12:58:54 PM | I spit on your grave | Comcast Cable |
| 718 | 68.42.226.200 | 3/23/11 03:29:27 PM | I spit on your grave | Comcast Cable |
| 719 | 98.255.26.84 | 3/23/11 07:58:14 PM | I spit on your grave | Comcast Cable |
| 720 | 76.112.144.97 | 3/23/11 09:19:35 PM | I spit on your grave | Comcast Cable |
| 721 | 71.59.59.139 | 3/24/11 12:20:41 AM | I spit on your grave | Comcast Cable |
| 722 | 174.48.196.26 | 3/24/11 12:23:23 AM | I spit on your grave | Comcast Cable |
| 723 | 68.58.200.250 | 3/24/11 12:29:28 AM | I spit on your grave | Comcast Cable |
| 724 | 174.54.142.88 | 3/24/11 01:19:01 AM | I spit on your grave | Comcast Cable |
| 725 | 76.106.255.172 | 3/24/11 02:38:49 AM | I spit on your grave | Comcast Cable |
| 726 | 76.99.98.100 | 3/24/11 02:50:40 AM | I spit on your grave | Comcast Cable |
| 727 | 76.118.61.39 | 3/24/11 03:41:41 AM | I spit on your grave | Comcast Cable |
| 728 | 76.115.63.6 | 3/24/11 03:48:54 AM | I spit on your grave | Comcast Cable |
| 729 | 68.41.149.220 | 3/24/11 03:56:37 AM | I spit on your grave | Comcast Cable |
| 730 | 76.123.133.216 | 3/24/11 04:59:45 AM | I spit on your grave | Comcast Cable |
| 731 | 76.23.161.154 | 3/24/11 05:23:29 AM | I spit on your grave | Comcast Cable |
| 732 | 76.119.72.41 | 3/24/11 06:38:40 AM | I spit on your grave | Comcast Cable |
| 733 | 76.27.111.10 | 3/24/11 06:40:46 AM | I spit on your grave | Comcast Cable |
| 734 | 67.176.82.78 | 3/24/11 08:12:16 AM | I spit on your grave | Comcast Cable |
| 735 | 76.107.90.251 | 3/24/11 01:22:49 PM | I spit on your grave | Comcast Cable |
| 736 | 98.232.49.46 | 3/24/11 04:54:36 PM | I spit on your grave | Comcast Cable |
| 737 | 76.116.29.231 | 3/24/11 09:29:19 PM | I spit on your grave | Comcast Cable |
| 738 | 76.108.72.168 | 3/25/11 02:41:52 AM | I spit on your grave | Comcast Cable |
| 739 | 69.245.8.227 | 3/25/11 06:04:33 AM | I spit on your grave | Comcast Cable |
| 740 | 71.205.174.110 | 3/25/11 07:20:01 AM | I spit on your grave | Comcast Cable |
| 741 | 67.176.213.49 | 3/25/11 02:06:38 PM | I spit on your grave | Comcast Cable |
| 742 | 68.47.229.119 | 3/25/11 04:27:34 PM | I spit on your grave | Comcast Cable |
| 743 | 76.19.93.44 | 3/25/11 05:17:18 PM | I spit on your grave | Comcast Cable |
| 744 | 98.242.24.174 | 3/25/11 09:19:25 PM | I spit on your grave | Comcast Cable |
| 745 | 71.205.207.208 | 3/25/11 09:35:18 PM | I spit on your grave | Comcast Cable |
| 746 | 68.42.117.166 | 3/25/11 11:29:56 PM | I spit on your grave | Comcast Cable |
| 747 | 71.195.162.185 | 3/26/11 12:08:42 AM | I spit on your grave | Comcast Cable |
| 748 | 76.99.104.158 | 3/26/11 12:45:49 AM | I spit on your grave | Comcast Cable |
| 749 | 69.136.137.78 | 3/26/11 01:02:36 AM | I spit on your grave | Comcast Cable |
| 750 | 68.61.239.212 | 3/26/11 02:03:48 AM | I spit on your grave | Comcast Cable |
| 751 | 76.17.198.189 | 3/26/11 02:31:28 AM | I spit on your grave | Comcast Cable |
| 752 | 71.228.10.39 | 3/26/11 02:53:42 AM | I spit on your grave | Comcast Cable |
| 753 | 98.221.172.105 | 3/26/11 03:50:28 AM | I spit on your grave | Comcast Cable |
| 754 | 98.220.224.253 | 3/26/11 10:48:29 AM | I spit on your grave | Comcast Cable |
| 755 | 69.244.213.65 | 3/26/11 11:10:52 PM | I spit on your grave | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 756 | 98.213.229.12 | 3/26/11 11:17:10 PM | I spit on your grave | Comcast Cable |
| 757 | 24.147.150.70 | 3/27/11 12:02:51 AM | I spit on your grave | Comcast Cable |
| 758 | 71.199.138.139 | 3/27/11 12:03:57 AM | I spit on your grave | Comcast Cable |
| 759 | 69.253.184.209 | 3/27/11 12:17:26 AM | I spit on your grave | Comcast Cable |
| 760 | 68.81.220.31 | 3/27/11 12:43:33 AM | I spit on your grave | Comcast Cable |
| 761 | 69.140.15.64 | 3/27/11 12:51:54 AM | I spit on your grave | Comcast Cable |
| 762 | 71.238.112.48 | 3/27/11 12:52:02 AM | I spit on your grave | Comcast Cable |
| 763 | 71.236.96.56 | 3/27/11 12:52:07 AM | I spit on your grave | Comcast Cable |
| 764 | 98.215.213.132 | 3/27/11 01:25:50 AM | I spit on your grave | Comcast Cable |
| 765 | 67.191.57.246 | 3/27/11 01:47:57 AM | I spit on your grave | Comcast Cable |
| 766 | 68.48.76.206 | 3/27/11 01:58:59 AM | I spit on your grave | Comcast Cable |
| 767 | 98.231.31.73 | 3/27/11 02:31:39 AM | I spit on your grave | Comcast Cable |
| 768 | 98.237.35.154 | 3/27/11 02:52:33 AM | I spit on your grave | Comcast Cable |
| 769 | 24.98.91.109 | 3/27/11 03:56:14 AM | I spit on your grave | Comcast Cable |
| 770 | 24.0.213.133 | 3/27/11 04:16:34 AM | I spit on your grave | Comcast Cable |
| 771 | 76.115.76.208 | 3/27/11 04:39:58 AM | I spit on your grave | Comcast Cable |
| 772 | 67.164.108.133 | 3/27/11 05:01:30 AM | I spit on your grave | Comcast Cable |
| 773 | 71.58.71.113 | 3/27/11 07:01:21 AM | I spit on your grave | Comcast Cable |
| 774 | 75.65.92.158 | 3/27/11 09:37:26 PM | I spit on your grave | Comcast Cable |
| 775 | 174.54.126.164 | 3/28/11 03:28:50 AM | I spit on your grave | Comcast Cable |
| 776 | 76.119.119.114 | 3/28/11 03:38:04 AM | I spit on your grave | Comcast Cable |
| 777 | 69.243.138.148 | 3/28/11 04:31:08 AM | I spit on your grave | Comcast Cable |
| 778 | 68.61.36.232 | 3/28/11 05:29:15 AM | I spit on your grave | Comcast Cable |
| 779 | 69.242.187.32 | 3/28/11 09:10:18 AM | I spit on your grave | Comcast Cable |
| 780 | 98.215.4.14 | 3/28/11 10:23:06 AM | I spit on your grave | Comcast Cable |
| 781 | 66.177.120.73 | 3/28/11 11:44:28 AM | I spit on your grave | Comcast Cable |
| 782 | 71.205.116.213 | 3/28/11 11:55:11 AM | I spit on your grave | Comcast Cable |
| 783 | 71.206.134.59 | 3/28/11 09:55:27 PM | I spit on your grave | Comcast Cable |
| 784 | 76.123.179.45 | 3/29/11 12:20:34 AM | I spit on your grave | Comcast Cable |
| 785 | 76.20.106.203 | 3/29/11 01:05:42 AM | I spit on your grave | Comcast Cable |
| 786 | 68.57.1.166 | 3/29/11 01:53:36 AM | I spit on your grave | Comcast Cable |
| 787 | 76.121.76.102 | 3/29/11 03:02:12 AM | I spit on your grave | Comcast Cable |
| 788 | 71.196.172.116 | 3/29/11 03:12:07 AM | I spit on your grave | Comcast Cable |
| 789 | 24.147.147.125 | 3/29/11 03:14:21 AM | I spit on your grave | Comcast Cable |
| 790 | 174.55.107.92 | 3/29/11 03:52:44 AM | I spit on your grave | Comcast Cable |
| 791 | 76.22.93.23 | 3/29/11 06:31:52 AM | I spit on your grave | Comcast Cable |
| 792 | 24.125.66.69 | 5/17/11 06:55:49 AM | I spit on your grave | Comcast Cable |
| 793 | 75.74.27.116 | 5/17/11 07:11:48 AM | I spit on your grave | Comcast Cable |
| 794 | 68.44.196.238 | 5/17/11 01:56:00 PM | I spit on your grave | Comcast Cable |
| 795 | 174.55.56.43 | 5/17/11 11:01:16 PM | I spit on your grave | Comcast Cable |
| 796 | 98.242.18.119 | 5/18/11 12:26:26 AM | I spit on your grave | Comcast Cable |
| 797 | 24.9.34.41 | 5/18/11 06:18:06 AM | I spit on your grave | Comcast Cable |
| 798 | 66.176.224.11 | 5/18/11 02:59:03 PM | I spit on your grave | Comcast Cable |
| 799 | 76.106.57.101 | 5/18/11 08:06:17 PM | I spit on your grave | Comcast Cable |
| 800 | 98.231.113.52 | 5/18/11 10:29:55 PM | I spit on your grave | Comcast Cable |
| 801 | 66.229.36.62 | 5/19/11 05:12:01 AM | I spit on your grave | Comcast Cable |
| 802 | 76.99.24.183 | 5/20/11 01:51:42 AM | I spit on your grave | Comcast Cable |
| 803 | 174.50.232.183 | 5/20/11 03:26:10 AM | I spit on your grave | Comcast Cable |
| 804 | 24.63.101.39 | 5/20/11 04:01:58 AM | I spit on your grave | Comcast Cable |
| 805 | 75.64.4.158 | 5/20/11 06:06:49 AM | I spit on your grave | Comcast Cable |
| 806 | 75.71.58.104 | 5/20/11 07:50:40 PM | I spit on your grave | Comcast Cable |
| 807 | 67.160.163.29 | 5/21/11 12:44:09 AM | I spit on your grave | Comcast Cable |
| 808 | 24.126.215.193 | 5/21/11 02:10:53 AM | I spit on your grave | Comcast Cable |
| 809 | 24.131.193.219 | 5/21/11 02:52:41 AM | I spit on your grave | Comcast Cable |
| 810 | 69.140.186.27 | 5/21/11 11:10:29 AM | I spit on your grave | Comcast Cable |
| 811 | 68.39.35.202 | 5/21/11 02:54:18 PM | I spit on your grave | Comcast Cable |
| 812 | 76.16.152.223 | 5/21/11 03:02:17 PM | I spit on your grave | Comcast Cable |
| 813 | 76.111.80.123 | 5/21/11 05:05:01 PM | I spit on your grave | Comcast Cable |
| 814 | 71.226.8.247 | 5/21/11 07:36:05 PM | I spit on your grave | Comcast Cable |
| 815 | 67.162.242.217 | 5/21/11 08:56:06 PM | I spit on your grave | Comcast Cable |
| 816 | 69.141.173.74 | 5/22/11 12:24:24 AM | I spit on your grave | Comcast Cable |
| 817 | 76.124.137.120 | 5/22/11 12:26:46 AM | I spit on your grave | Comcast Cable |
| 818 | 69.143.65.100 | 5/22/11 12:28:00 AM | I spit on your grave | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 819 | 98.219.67.242 | 5/22/11 04:57:09 AM | I spit on your grave | Comcast Cable |
| 820 | 76.99.86.143 | 5/22/11 03:42:55 PM | I spit on your grave | Comcast Cable |
| 821 | 69.141.203.87 | 5/23/11 12:01:21 AM | I spit on your grave | Comcast Cable |
| 822 | 98.197.80.145 | 5/23/11 01:58:49 AM | I spit on your grave | Comcast Cable |
| 823 | 75.64.243.122 | 5/23/11 02:43:59 AM | I spit on your grave | Comcast Cable |
| 824 | 76.110.39.88 | 5/23/11 05:13:11 AM | I spit on your grave | Comcast Cable |
| 825 | 68.80.132.227 | 5/24/11 01:10:24 AM | I spit on your grave | Comcast Cable |
| 826 | 76.28.91.159 | 5/24/11 04:16:58 AM | I spit on your grave | Comcast Cable |
| 827 | 98.252.182.161 | 5/24/11 04:19:55 AM | I spit on your grave | Comcast Cable |
| 828 | 68.48.211.139 | 5/24/11 05:33:51 AM | I spit on your grave | Comcast Cable |
| 829 | 98.242.14.225 | 5/24/11 08:13:24 AM | I spit on your grave | Comcast Cable |
| 830 | 71.192.215.178 | 5/24/11 11:37:58 PM | I spit on your grave | Comcast Cable |
| 831 | 24.245.6.191 | 5/25/11 12:02:22 AM | I spit on your grave | Comcast Cable |
| 832 | 24.125.198.105 | 5/25/11 03:11:43 PM | I spit on your grave | Comcast Cable |
| 833 | 24.9.122.248 | 5/26/11 12:08:27 AM | I spit on your grave | Comcast Cable |
| 834 | 24.127.32.34 | 5/26/11 03:42:58 AM | I spit on your grave | Comcast Cable |
| 835 | 98.193.18.24 | 6/19/11 03:58:49 PM | I spit on your grave | Comcast Cable |
| 836 | 76.25.130.42 | 6/20/11 03:14:13 PM | I spit on your grave | Comcast Cable |
| 837 | 65.34.237.187 | 6/26/11 02:57:58 PM | I spit on your grave | Comcast Cable |
| 838 | 66.30.79.1 | 6/29/11 09:33:33 AM | I spit on your grave | Comcast Cable |
| 839 | 24.16.230.46 | 6/29/11 08:55:02 PM | I spit on your grave | Comcast Cable |
| 840 | 98.253.9.214 | 7/1/11 06:18:29 PM | I spit on your grave | Comcast Cable |
| 841 | 76.104.94.201 | 7/2/11 10:36:54 AM | I spit on your grave | Comcast Cable |
| 842 | 76.120.253.199 | 7/4/11 10:39:59 AM | I spit on your grave | Comcast Cable |
| 843 | 66.30.175.76 | 7/5/11 10:44:32 PM | I spit on your grave | Comcast Cable |
| 844 | 71.58.100.103 | 7/6/11 10:56:36 PM | I spit on your grave | Comcast Cable |
| 845 | 76.118.121.123 | 7/6/11 11:45:20 PM | I spit on your grave | Comcast Cable |
| 846 | 71.202.63.93 | 7/7/11 04:48:15 PM | I spit on your grave | Comcast Cable |
| 847 | 76.121.186.248 | 7/10/11 04:12:31 PM | I spit on your grave | Comcast Cable |
| 848 | 76.102.185.24 | 7/14/11 01:17:46 PM | I spit on your grave | Comcast Cable |
| 849 | 98.160.184.250 | 5/19/11 12:28:57 AM | I spit on your grave | Cox Communications |
| 850 | 98.184.176.142 | 5/19/11 04:33:22 PM | I spit on your grave | Cox Communications |
| 851 | 72.193.201.12 | 5/20/11 12:05:45 AM | I spit on your grave | Cox Communications |
| 852 | 68.226.238.157 | 5/20/11 03:01:57 AM | I spit on your grave | Cox Communications |
| 853 | 72.202.202.36 | 5/21/11 07:27:56 AM | I spit on your grave | Cox Communications |
| 854 | 70.173.234.30 | 5/22/11 12:27:13 AM | I spit on your grave | Cox Communications |
| 855 | 68.105.125.84 | 5/23/11 01:08:50 AM | I spit on your grave | Cox Communications |
| 856 | 70.184.145.33 | 5/23/11 05:58:17 AM | I spit on your grave | Cox Communications |
| 857 | 68.97.29.110 | 5/24/11 12:21:26 AM | I spit on your grave | Cox Communications |
| 858 | 72.219.21.132 | 5/24/11 02:32:23 AM | I spit on your grave | Cox Communications |
| 859 | 68.7.208.189 | 5/26/11 12:27:57 AM | I spit on your grave | Cox Communications |
| 860 | 68.104.215.27 | 6/19/11 08:01:14 AM | I spit on your grave | Cox Communications |
| 861 | 72.207.106.62 | 6/28/11 03:48:56 AM | I spit on your grave | Cox Communications |
| 862 | 72.221.64.136 | 7/1/11 12:02:00 PM | I spit on your grave | Cox Communications |
| 863 | 98.164.81.141 | 7/9/11 12:00:43 AM | I spit on your grave | Cox Communications |
| 864 | 72.73.105.240 | 5/17/11 07:07:02 AM | I spit on your grave | Fairpoint Communications |
| 865 | 184.14.170.38 | 5/20/11 12:07:16 AM | I spit on your grave | Frontier Communications |
| 866 | 184.8.220.138 | 5/20/11 02:13:07 AM | I spit on your grave | Frontier Communications |
| 867 | 184.15.106.123 | 5/22/11 12:27:19 AM | I spit on your grave | Frontier Communications |
| 868 | 74.33.39.53 | 5/20/11 03:04:34 AM | I spit on your grave | Frontier Communications of America |
| 869 | 74.33.39.53 | 5/20/11 03:04:34 AM | I spit on your grave | Frontier Communications of America |
| 870 | 184.19.97.65 | 5/26/11 05:07:03 AM | I spit on your grave | Frontier Communications of America |
| 871 | 184.19.97.65 | 5/26/11 05:07:03 AM | I spit on your grave | Frontier Communications of America |
| 872 | 74.129.37.188 | 5/21/11 01:51:37 AM | I spit on your grave | Insight Communications Company |
| 873 | 173.26.131.235 | 5/23/11 12:47:14 AM | I spit on your grave | Mediacom Communications Corp |
| 874 | 67.85.180.85 | 5/17/11 07:07:01 AM | I spit on your grave | Optimum Online |
| 875 | 67.87.208.148 | 5/17/11 03:11:07 PM | I spit on your grave | Optimum Online |
| 876 | 67.87.89.228 | 5/18/11 01:25:48 AM | I spit on your grave | Optimum Online |
| 877 | 67.80.128.5 | 5/19/11 08:14:19 PM | I spit on your grave | Optimum Online |
| 878 | 69.124.13.5 | 5/19/11 09:07:57 PM | I spit on your grave | Optimum Online |
| 879 | 24.190.176.213 | 5/20/11 03:34:15 PM | I spit on your grave | Optimum Online |
| 880 | 69.120.52.11 | 5/22/11 12:27:58 AM | I spit on your grave | Optimum Online |
| 881 | 67.87.52.217 | 5/22/11 08:47:30 PM | I spit on your grave | Optimum Online |

| # | IP Address | Date/Time | Title | ISP |
|---|---|---|---|---|
| 882 | 69.118.93.241 | 5/23/11 01:47:30 PM | I spit on your grave | Optimum Online |
| 883 | 68.196.138.195 | 5/25/11 04:57:43 AM | I spit on your grave | Optimum Online |
| 884 | 68.194.233.200 | 5/26/11 12:02:50 AM | I spit on your grave | Optimum Online |
| 885 | 69.126.142.106 | 6/10/11 11:35:34 PM | I spit on your grave | Optimum Online |
| 886 | 24.44.84.77 | 6/21/11 09:51:33 AM | I spit on your grave | Optimum Online |
| 887 | 69.119.124.187 | 7/3/11 10:17:46 AM | I spit on your grave | Optimum Online |
| 888 | 24.185.123.255 | 7/16/11 11:28:54 AM | I spit on your grave | Optimum Online |
| 889 | 174.30.226.225 | 5/17/11 07:09:07 AM | I spit on your grave | Qwest Communications |
| 890 | 67.131.55.156 | 5/17/11 07:12:23 AM | I spit on your grave | Qwest Communications |
| 891 | 63.229.194.43 | 5/18/11 03:07:31 AM | I spit on your grave | Qwest Communications |
| 892 | 184.100.223.208 | 5/18/11 06:28:20 AM | I spit on your grave | Qwest Communications |
| 893 | 70.59.200.180 | 5/20/11 08:03:06 AM | I spit on your grave | Qwest Communications |
| 894 | 174.16.181.251 | 5/21/11 12:10:08 AM | I spit on your grave | Qwest Communications |
| 895 | 75.163.209.216 | 5/22/11 06:01:20 PM | I spit on your grave | Qwest Communications |
| 896 | 67.2.170.84 | 5/22/11 11:14:11 PM | I spit on your grave | Qwest Communications |
| 897 | 174.17.235.35 | 5/23/11 12:01:12 AM | I spit on your grave | Qwest Communications |
| 898 | 63.229.222.193 | 5/23/11 08:33:56 AM | I spit on your grave | Qwest Communications |
| 899 | 75.174.76.75 | 5/25/11 08:04:35 AM | I spit on your grave | Qwest Communications |
| 900 | 174.28.172.35 | 5/26/11 12:47:24 AM | I spit on your grave | Qwest Communications |
| 901 | 71.210.193.165 | 6/29/11 03:14:09 PM | I spit on your grave | Qwest Communications |
| 902 | 97.119.154.199 | 7/2/11 01:19:44 PM | I spit on your grave | Qwest Communications |
| 903 | 71.38.220.187 | 7/4/11 07:38:38 PM | I spit on your grave | Qwest Communications |
| 904 | 97.119.151.236 | 7/6/11 08:24:56 PM | I spit on your grave | Qwest Communications |
| 905 | 71.38.222.87 | 7/13/11 09:37:53 AM | I spit on your grave | Qwest Communications |
| 906 | 71.38.220.188 | 7/15/11 01:12:16 AM | I spit on your grave | Qwest Communications |
| 907 | 71.210.195.94 | 7/16/11 01:13:51 PM | I spit on your grave | Qwest Communications |
| 908 | 97.119.156.97 | 7/17/11 03:35:42 AM | I spit on your grave | Qwest Communications |
| 909 | 71.38.223.165 | 7/20/11 09:50:41 AM | I spit on your grave | Qwest Communications |
| 910 | 65.34.88.115 | 5/17/11 12:07:53 PM | I spit on your grave | Road Runner |
| 911 | 66.65.4.55 | 5/17/11 04:52:54 PM | I spit on your grave | Road Runner |
| 912 | 70.127.183.130 | 5/17/11 10:26:46 PM | I spit on your grave | Road Runner |
| 913 | 24.209.67.200 | 5/17/11 10:58:03 PM | I spit on your grave | Road Runner |
| 914 | 24.94.56.111 | 5/18/11 12:49:41 AM | I spit on your grave | Road Runner |
| 915 | 24.88.123.41 | 5/18/11 01:17:23 AM | I spit on your grave | Road Runner |
| 916 | 75.84.223.197 | 5/18/11 08:31:16 AM | I spit on your grave | Road Runner |
| 917 | 75.181.98.8 | 5/18/11 10:23:41 PM | I spit on your grave | Road Runner |
| 918 | 97.103.214.92 | 5/18/11 11:48:07 PM | I spit on your grave | Road Runner |
| 919 | 70.116.104.13 | 5/19/11 12:02:40 AM | I spit on your grave | Road Runner |
| 920 | 24.29.246.107 | 5/19/11 12:03:35 AM | I spit on your grave | Road Runner |
| 921 | 75.180.45.235 | 5/19/11 12:06:26 AM | I spit on your grave | Road Runner |
| 922 | 173.172.236.205 | 5/19/11 12:17:55 AM | I spit on your grave | Road Runner |
| 923 | 97.97.100.250 | 5/19/11 12:49:02 AM | I spit on your grave | Road Runner |
| 924 | 72.187.101.165 | 5/19/11 04:00:43 AM | I spit on your grave | Road Runner |
| 925 | 174.107.228.242 | 5/19/11 06:40:31 AM | I spit on your grave | Road Runner |
| 926 | 75.184.9.204 | 5/19/11 07:11:34 PM | I spit on your grave | Road Runner |
| 927 | 174.98.203.96 | 5/19/11 08:50:32 PM | I spit on your grave | Road Runner |
| 928 | 66.66.92.115 | 5/20/11 12:40:05 AM | I spit on your grave | Road Runner |
| 929 | 74.65.12.9 | 5/20/11 04:40:42 PM | I spit on your grave | Road Runner |
| 930 | 174.96.197.83 | 5/20/11 04:57:24 PM | I spit on your grave | Road Runner |
| 931 | 24.161.15.119 | 5/20/11 08:14:59 PM | I spit on your grave | Road Runner |
| 932 | 70.126.128.167 | 5/20/11 08:52:54 PM | I spit on your grave | Road Runner |
| 933 | 24.168.43.232 | 5/21/11 12:12:39 AM | I spit on your grave | Road Runner |
| 934 | 75.80.195.12 | 5/21/11 12:33:20 AM | I spit on your grave | Road Runner |
| 935 | 76.175.217.139 | 5/21/11 12:43:49 AM | I spit on your grave | Road Runner |
| 936 | 65.31.50.116 | 5/21/11 01:10:04 AM | I spit on your grave | Road Runner |
| 937 | 76.84.248.129 | 5/21/11 01:15:22 AM | I spit on your grave | Road Runner |
| 938 | 76.168.206.104 | 5/21/11 02:33:14 AM | I spit on your grave | Road Runner |
| 939 | 72.178.148.254 | 5/22/11 12:23:27 AM | I spit on your grave | Road Runner |
| 940 | 71.79.166.166 | 5/22/11 01:12:08 AM | I spit on your grave | Road Runner |
| 941 | 70.127.20.19 | 5/22/11 01:19:56 AM | I spit on your grave | Road Runner |
| 942 | 97.97.224.2 | 5/22/11 08:00:33 AM | I spit on your grave | Road Runner |
| 943 | 76.89.195.213 | 5/22/11 08:39:21 AM | I spit on your grave | Road Runner |
| 944 | 75.176.73.14 | 5/22/11 05:39:24 PM | I spit on your grave | Road Runner |

| # | IP | Date/Time | Title | ISP |
|---|---|---|---|---|
| 945 | 69.23.33.4 | 5/22/11 05:47:50 PM | I spit on your grave | Road Runner |
| 946 | 174.96.155.104 | 5/23/11 12:45:26 AM | I spit on your grave | Road Runner |
| 947 | 184.88.120.170 | 5/23/11 01:06:36 AM | I spit on your grave | Road Runner |
| 948 | 24.30.155.37 | 5/23/11 01:53:10 AM | I spit on your grave | Road Runner |
| 949 | 24.25.62.47 | 5/23/11 03:04:56 AM | I spit on your grave | Road Runner |
| 950 | 74.71.245.226 | 5/23/11 03:13:11 AM | I spit on your grave | Road Runner |
| 951 | 173.88.4.20 | 5/23/11 05:07:28 AM | I spit on your grave | Road Runner |
| 952 | 72.177.178.241 | 5/23/11 05:14:08 AM | I spit on your grave | Road Runner |
| 953 | 65.184.159.211 | 5/23/11 11:23:29 PM | I spit on your grave | Road Runner |
| 954 | 74.77.177.220 | 5/24/11 12:39:26 AM | I spit on your grave | Road Runner |
| 955 | 184.56.61.190 | 5/24/11 01:07:31 AM | I spit on your grave | Road Runner |
| 956 | 76.189.23.59 | 5/24/11 11:54:51 PM | I spit on your grave | Road Runner |
| 957 | 72.181.99.54 | 5/25/11 12:06:50 AM | I spit on your grave | Road Runner |
| 958 | 70.92.13.62 | 5/25/11 10:43:17 PM | I spit on your grave | Road Runner |
| 959 | 70.122.72.97 | 5/26/11 12:28:52 AM | I spit on your grave | Road Runner |
| 960 | 184.91.237.227 | 6/14/11 12:12:12 AM | I spit on your grave | Road Runner |
| 961 | 74.69.4.65 | 6/15/11 05:10:02 PM | I spit on your grave | Road Runner |
| 962 | 65.190.161.196 | 6/23/11 12:07:33 AM | I spit on your grave | Road Runner |
| 963 | 66.8.226.192 | 7/2/11 01:14:29 PM | I spit on your grave | Road Runner |
| 964 | 68.207.138.246 | 7/6/11 11:31:40 PM | I spit on your grave | Road Runner |
| 965 | 66.8.224.175 | 7/9/11 09:07:32 PM | I spit on your grave | Road Runner |
| 966 | 99.14.85.39 | 5/17/11 07:47:45 AM | I spit on your grave | SBC Internet Services |
| 967 | 99.140.74.11 | 5/17/11 01:27:12 PM | I spit on your grave | SBC Internet Services |
| 968 | 75.47.99.240 | 5/17/11 04:44:11 PM | I spit on your grave | SBC Internet Services |
| 969 | 68.92.118.65 | 5/17/11 04:49:58 PM | I spit on your grave | SBC Internet Services |
| 970 | 99.59.152.11 | 5/17/11 09:45:04 PM | I spit on your grave | SBC Internet Services |
| 971 | 99.58.203.94 | 5/17/11 11:10:09 PM | I spit on your grave | SBC Internet Services |
| 972 | 69.152.240.56 | 5/18/11 05:34:04 AM | I spit on your grave | SBC Internet Services |
| 973 | 76.250.230.148 | 5/18/11 10:57:11 PM | I spit on your grave | SBC Internet Services |
| 974 | 75.57.248.244 | 5/19/11 12:28:27 AM | I spit on your grave | SBC Internet Services |
| 975 | 70.225.171.120 | 5/19/11 04:42:51 AM | I spit on your grave | SBC Internet Services |
| 976 | 99.68.123.55 | 5/19/11 02:49:18 PM | I spit on your grave | SBC Internet Services |
| 977 | 99.14.208.92 | 5/19/11 07:08:35 PM | I spit on your grave | SBC Internet Services |
| 978 | 76.194.44.168 | 5/20/11 12:10:52 AM | I spit on your grave | SBC Internet Services |
| 979 | 69.110.9.210 | 5/20/11 03:55:10 AM | I spit on your grave | SBC Internet Services |
| 980 | 76.236.202.77 | 5/20/11 04:55:45 PM | I spit on your grave | SBC Internet Services |
| 981 | 99.36.10.32 | 5/20/11 08:13:59 PM | I spit on your grave | SBC Internet Services |
| 982 | 99.191.114.146 | 5/21/11 12:08:45 AM | I spit on your grave | SBC Internet Services |
| 983 | 68.93.130.211 | 5/21/11 01:10:09 AM | I spit on your grave | SBC Internet Services |
| 984 | 76.252.3.54 | 5/21/11 05:10:06 AM | I spit on your grave | SBC Internet Services |
| 985 | 99.34.96.17 | 5/21/11 05:36:17 AM | I spit on your grave | SBC Internet Services |
| 986 | 76.251.234.169 | 5/21/11 08:24:38 AM | I spit on your grave | SBC Internet Services |
| 987 | 76.226.78.65 | 5/21/11 12:54:22 PM | I spit on your grave | SBC Internet Services |
| 988 | 108.75.41.76 | 5/22/11 12:47:49 AM | I spit on your grave | SBC Internet Services |
| 989 | 76.241.117.65 | 5/22/11 03:21:01 PM | I spit on your grave | SBC Internet Services |
| 990 | 99.157.53.238 | 5/23/11 03:22:24 AM | I spit on your grave | SBC Internet Services |
| 991 | 75.21.158.33 | 5/23/11 12:55:58 PM | I spit on your grave | SBC Internet Services |
| 992 | 99.189.182.244 | 5/23/11 09:37:59 PM | I spit on your grave | SBC Internet Services |
| 993 | 76.254.10.50 | 5/24/11 05:39:14 AM | I spit on your grave | SBC Internet Services |
| 994 | 65.65.246.165 | 5/25/11 12:01:27 AM | I spit on your grave | SBC Internet Services |
| 995 | 75.19.68.204 | 5/25/11 12:22:29 AM | I spit on your grave | SBC Internet Services |
| 996 | 69.154.245.34 | 5/25/11 12:45:26 AM | I spit on your grave | SBC Internet Services |
| 997 | 99.48.26.164 | 5/25/11 01:23:57 AM | I spit on your grave | SBC Internet Services |
| 998 | 76.236.37.47 | 5/25/11 02:18:38 AM | I spit on your grave | SBC Internet Services |
| 999 | 75.56.203.219 | 5/25/11 04:35:47 AM | I spit on your grave | SBC Internet Services |
| 1000 | 75.42.81.114 | 5/26/11 03:52:02 AM | I spit on your grave | SBC Internet Services |
| 1001 | 69.177.230.113 | 6/19/11 11:09:47 AM | I spit on your grave | SBC Internet Services |
| 1002 | 75.53.107.55 | 6/30/11 12:33:33 PM | I spit on your grave | SBC Internet Services |
| 1003 | 75.16.57.157 | 7/4/11 10:39:11 AM | I spit on your grave | SBC Internet Services |
| 1004 | 75.53.97.125 | 7/4/11 01:33:06 PM | I spit on your grave | SBC Internet Services |
| 1005 | 76.233.254.197 | 7/5/11 10:31:41 AM | I spit on your grave | SBC Internet Services |
| 1006 | 99.189.85.200 | 7/16/11 03:34:35 PM | I spit on your grave | SBC Internet Services |
| 1007 | 76.250.76.161 | 7/19/11 12:48:40 AM | I spit on your grave | SBC Internet Services |

| | | | | |
|---|---|---|---|---|
| 1008 | 66.87.2.155 | 5/19/11 06:30:52 PM | I spit on your grave | Sprint PCS |
| 1009 | 108.101.105.115 | 5/25/11 12:04:04 AM | I spit on your grave | Sprint PCS |
| 1010 | 173.80.45.98 | 5/25/11 12:01:57 AM | I spit on your grave | Suddenlink Communications |
| 1011 | 108.36.131.10 | 5/18/11 12:41:24 AM | I spit on your grave | Verizon Internet Services |
| 1012 | 108.46.107.29 | 5/18/11 01:21:09 AM | I spit on your grave | Verizon Internet Services |
| 1013 | 71.116.98.97 | 5/18/11 01:21:29 AM | I spit on your grave | Verizon Internet Services |
| 1014 | 96.253.216.130 | 5/18/11 02:38:58 AM | I spit on your grave | Verizon Internet Services |
| 1015 | 173.64.69.110 | 5/18/11 08:43:07 PM | I spit on your grave | Verizon Internet Services |
| 1016 | 96.232.27.46 | 5/19/11 12:32:15 AM | I spit on your grave | Verizon Internet Services |
| 1017 | 96.235.24.32 | 5/19/11 04:49:59 AM | I spit on your grave | Verizon Internet Services |
| 1018 | 71.255.224.94 | 5/20/11 08:00:15 PM | I spit on your grave | Verizon Internet Services |
| 1019 | 96.255.210.129 | 5/21/11 12:07:03 AM | I spit on your grave | Verizon Internet Services |
| 1020 | 71.188.224.226 | 5/21/11 05:35:53 PM | I spit on your grave | Verizon Internet Services |
| 1021 | 74.103.12.185 | 5/21/11 11:10:50 PM | I spit on your grave | Verizon Internet Services |
| 1022 | 173.78.79.15 | 5/22/11 12:28:21 AM | I spit on your grave | Verizon Internet Services |
| 1023 | 96.236.124.180 | 5/22/11 01:08:07 AM | I spit on your grave | Verizon Internet Services |
| 1024 | 71.180.51.141 | 5/22/11 01:56:33 AM | I spit on your grave | Verizon Internet Services |
| 1025 | 71.169.46.43 | 5/22/11 03:06:48 AM | I spit on your grave | Verizon Internet Services |
| 1026 | 71.172.34.12 | 5/22/11 03:35:32 PM | I spit on your grave | Verizon Internet Services |
| 1027 | 108.2.178.154 | 5/22/11 11:35:42 PM | I spit on your grave | Verizon Internet Services |
| 1028 | 96.245.157.116 | 5/23/11 03:14:14 AM | I spit on your grave | Verizon Internet Services |
| 1029 | 71.110.146.49 | 5/23/11 07:03:09 PM | I spit on your grave | Verizon Internet Services |
| 1030 | 71.168.247.146 | 5/24/11 06:19:35 AM | I spit on your grave | Verizon Internet Services |
| 1031 | 108.17.92.96 | 5/25/11 12:25:29 AM | I spit on your grave | Verizon Internet Services |
| 1032 | 173.72.37.110 | 5/25/11 02:45:03 AM | I spit on your grave | Verizon Internet Services |
| 1033 | 108.41.245.122 | 5/26/11 02:28:05 AM | I spit on your grave | Verizon Internet Services |
| 1034 | 96.238.20.86 | 5/26/11 03:29:52 AM | I spit on your grave | Verizon Internet Services |
| 1035 | 98.119.88.204 | 5/26/11 06:18:07 AM | I spit on your grave | Verizon Internet Services |
| 1036 | 173.60.82.228 | 6/20/11 09:54:12 AM | I spit on your grave | Verizon Internet Services |
| 1037 | 71.166.117.178 | 6/21/11 02:00:39 PM | I spit on your grave | Verizon Internet Services |
| 1038 | 71.162.161.115 | 6/26/11 01:51:26 PM | I spit on your grave | Verizon Internet Services |
| 1039 | 70.107.120.31 | 6/27/11 06:50:30 AM | I spit on your grave | Verizon Internet Services |
| 1040 | 71.180.158.93 | 6/30/11 06:05:46 PM | I spit on your grave | Verizon Internet Services |
| 1041 | 96.236.22.191 | 7/2/11 03:31:28 PM | I spit on your grave | Verizon Internet Services |
| 1042 | 96.236.38.125 | 7/3/11 02:14:25 PM | I spit on your grave | Verizon Internet Services |
| 1043 | 71.255.96.217 | 7/10/11 09:27:54 PM | I spit on your grave | Verizon Internet Services |
| 1044 | 108.4.146.226 | 7/14/11 03:23:54 PM | I spit on your grave | Verizon Internet Services |
| 1045 | 71.255.106.24 | 7/15/11 08:49:29 PM | I spit on your grave | Verizon Internet Services |
| 1046 | 76.14.18.207 | 5/20/11 09:10:31 AM | I spit on your grave | Wave Broadband |
| 1047 | 75.118.20.102 | 5/19/11 02:33:44 AM | I spit on your grave | WideOpenWest |
| 1048 | 173.189.169.65 | 5/18/11 02:27:14 AM | I spit on your grave | Windstream Communications |
| 1049 | 67.141.164.139 | 5/20/11 07:28:39 PM | I spit on your grave | Windstream Communications |
| 1050 | 71.28.82.81 | 5/22/11 11:31:56 PM | I spit on your grave | Windstream Communications |
| 1051 | 71.31.6.217 | 5/23/11 05:10:41 AM | I spit on your grave | Windstream Communications |
| 1052 | 75.91.82.52 | 7/12/11 03:17:51 PM | I spit on your grave | Windstream Communications |